# Exhibit A

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|--------------------------------|------------------------------|
| 1 | PX | 1/1/2008 DIRECTV Dealer Playbook:  How to Win with the 2008 Fall Offer | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 2 | PX | 10/3/2008 2008 Winter Sales Guide.  10.3.08-3.3.09 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 3 | PX | 11/12/2008 email from Margaret Mason to Brad Bentley Cc Stacey Karr Subject: "RE: Offer Options" Attachment: 2009 Offer Ideas_R2.ppt (attachment included) | Bentley | | |
| 4 | PX | Summer 2009 - The Brand Book Version 7.0 | Rosenson, Grozian-Lorentzen, Hause | | |
| 5 | PX | 3/4/2009 2009 Spring Sales Guide. 3.4.2009 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 6 | PX | 7/21/2009 2009 Fall Offer (NFLST). 7.21.09 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 7 | PX | 10/13/2009 - 2/08/2010 Sales guide "Residential 2009 Winter Sales Guide" | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 8 | PX | 2010 DIRECTV TTTT Integrated Creative | Gieselman | | |
| 9 | PX | 2010 DIRECTV presentation: "Sales and Marketing Overview" | Bentley; Campain; Guyardo | | |
| 10 | PX | DIRECTV 2012 Spring Offer Creative | Gieselman | | |
| 11 | PX | 2010 Q3 Integrated Creatives | Gieselman | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 12 | PX | 7/22/2010 Fall 2010 Residential Sales Guide.  7.22.10-10.6.10 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 13 | PX | 10/7/2010 "Two years of savings" sales notice 10.7.10-2.9.11 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 14 | PX | 10/09/2010 - 2/9/2011 Sales guide "Winter 2010 Residential Sales Guide" | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 15 | PX | 2012 Year End Savings Event Creative | Gieselman | | |
| 16 | PX | 2011 Q4 Holiday Offer Creative | Gieselman | | |
| 17 | PX | 2011 Q3 NFL Sunday Ticket Creative. 7.21.11-1.5.2011 | Gieselman | | |
| 18 | PX | 7/21/2011 2011 Fall Sales Guide:  Residential - National Offer.  7.21.11-1.5.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 19 | PX | 2011 Sales & Marketing Objectives/ Year-End Review | Guyardo | | |
| 20 | PX | 2012 Brand Book | Rosenson, Grozian-Lorentzen, Hause | | |
| 21 | PX | 2012 Q1 Double Savings Event Creative | Gieselman | | |
| 22 | PX | 2/9/2012 National Offer Sales Guide: Double Savings Event.  2.9.12-3.14.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 23 | PX | 2/9/2012 Regional Two Year Offer Sales Guide: Double Savings Event.  2.9.12-4.18.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 24 | PX | 2/9/2012 National Offer Non Locals Sales Guide: Double Savings Event. 2.9.12-4.18.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 25 | PX | 4/19/2012 Regional Offer Sales Guide: The Big Deal. 4.19.12-7.18.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 26 | PX | Summer 2012 Best Offer Ever Creative | Gieselman | | |
| 27 | PX | 7/19/2012 National Offer Sales Guide: Your playbook for a Winning Season (NFLST). 7.19.12-8.29.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 28 | PX | 7/19/2012 2nd Year Savings Offer Sales Guide: Your playbook for a Winning Season (NFLST). 7/19/12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 29 | PX | 8/30/2012 National Offer Sales Guide: Your playbook for a Winning Season (NFLST). 8.30.12-10.3.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 30 | PX | 9/6/2012 2nd Year Savings Offer Sales Guide: Your playbook for a Winning Season (NFLST). 9.6.12-10.3.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 31 | PX | 12/6/2012 National Offer Sales Guide: All New Genie from DIRECTV. 12.6.12-2.6.13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 32 | PX | 2013 Double Savings Event Creative | Gieselman | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 33 | PX | 2/7/2013 Residential Offer Sales Guide: Dream Deal. 2.7.13-3.13.13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 34 | PX | 2/7/2013 National Offer Sales Guide: Dream Deal.  2.7.13-3.13.13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 35 | PX | 4/22/2013 email from Evelyn Ko to Jon Gieselman Subject: "RE: Imagitas New Mover Creative" | Patel | | |
| 36 | PX | 5/2/2013 National Offer Sales Guide: Triple Savings Event. 5.2.13-7.31.13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 37 | PX | 8/1/2013 National Offer Sales Guide: NFLST.  8.1.13-10.2.2013 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 38 | PX | 10/2/2013 email from Vince Torres to Paul Guyardo and Brad Bentley Subject: "2014 Pricing Strategy 10.03.13 v20.pptx" Attachment: 2014 Pricing Strategy 10.03.13 v20.pptx (attachment included) | Bentley; Torres; Guyardo | | |
| 39 | PX | 10/3/2013 2nd Year Savings Offer Sales Guide: The Big Deal.  10.3.13-11/26/13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 40 | PX | 10/3/2013 National Offer Sales Guide: The Big Deal.  10.3.13-11.26.13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 41 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 42 | PX | 10/9/2013 DIRECTV Sales Guide Residential Regional Offer | RFAs; Stahl; Gieselman; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 43 | PX | 10/9/2013-11/26/2013 Sales Guide Residential National Offer: "The Big Deal" | RFAs; Stahl; Gieselman; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 44 | PX | 10/9/2013 NSP National and Regional Offers Sales Guide: The Big Deal.  10.9.13 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 45 | PX | 11/27/2013 National Offer Sales Guide: Year End Savings Event.  11.27.13-2.5.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 46 | PX | 11/27/2013 NSP National Offer Sales Guide:  Year End Savings Event.  11.27.13-2.5.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 47 | PX | 12/17/2013 email To Pue Chinery, Lisa & Daniel Ferguson From Jon Gieselman Subject: "RE: Price Increase Notification Awareness Test" | Gieselman | | |
| 48 | PX | 2014 NFL Sunday Ticket Creative | Gieselman | | |
| 49 | PX | 1/3/2014 NSP National Offer Sales Guide: New Year Savings.  1.3.14-2.5.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 50 | PX | 1/3/2014 National Offer Sales Guide: New Year Savings Event. 1.3.14-2.5.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|--------------------------------|------------------------------|
| 51 | PX | 2/6/2014 Sales Guide Residential \| National Offer | RFAs; Stahl; Gieselman; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 52 | PX | 4/10/2014 National Offer Sales Guide: Double Savings Event. 4.10.14-7.23.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 53 | PX | 7/24/2014 National Offer Sales Guide: 2014 NFL Sunday Ticket.  7.24.14-10.1.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 54 | PX | 10/2/2014 National Offer Sales Guide: The Big Deal.  10.2.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 55 | PX | 11/26/2014 National Offer Sales Guide:  Biggest Savings. 11.26.14 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 56 | PX | 1/6/2015 National Offer Sales Guide: Switch & Save Event.  1.6.15-2.4.15 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 57 | PX | 2/5/2015 National Offer Sales Guide: Switch & Save Event.  2.5.15 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 58 | PX | 4/1/2015 National Offer Sales Guide: The Cable Crusher. 4.1.15-5.27.15 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 59 | PX | 5/28/2015 National Offer Sales Guide: Big Time Savings. 5.28.15-7.22.15 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 60 | PX | 2/10/2011 Spring 2011 Residential Sales Guide.  2.10.11-7.20.11 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 61 | PX | 2/10/2011 Spring 2011 Sales Guide: Residential-Special Regional Offer.  2.10.10-7.20.11 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 62 | PX | 10/6/2011 Residential - National Offer.  Sales Guide.  10.6.11-2.8.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 63 | PX | 10/6/2011 Residential - Regional 2 Year Offer.  Sales Guide.  10.6.11-2.8.12 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 64 | PX | 2/9/2010 Spring 2010 Residential Sales Guide.  2.9.10-5.3.2010 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 65 | PX | 10/7/2010 Winter 2010 Sales Guide: Residential-Special Regional Offer.  10.7.10-2.8.11 | RFAs; Stahl; Bentley; Campain; Guyardo | | Admitted by Stipulation (Dkt. 304) |
| 66 | PX | 2014 DIRECTV pricing guide: "2014 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Guyardo, Bentley or Torres | | |
| 67 | PX | 2007 DIRECTV pricing guide: "2007 Pricing & Packaging: Business Rules & Requirements" | Guyardo | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 68 | PX | 2008 DIRECTV pricing guide: "2008 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Campain | | |
| 69 | PX | 2009 DIRECTV pricing guide: "2009 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Campain | | |
| 70 | PX | 2010 DIRECTV pricing guide: "2010 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Campain | | |
| 71 | PX | 2011 DIRECTV pricing guide: "2011 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Campain | | |
| 72 | PX | 7/29/2011 DIRECTV presentation: "Pricing and Packaging Offsite" | Campain, Bentley | | |
| 73 | PX | 2012 DIRECTV pricing guide: "2012 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Guyardo, Bentley or Torres | | |
| 74 | PX | 2013 DIRECTV pricing guide: "2013 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Guyardo, Bentley or Torres | | |
| 75 | PX | 2015 DIRECTV pricing guide: "2015 Pricing & Packaging: Business Rules & Requirements" (with red-lines) | Guyardo, Bentley or Torres | | |
| 76 | PX | First Year Advertised Price and "Regular" (Second-Year) Price for DIRECTV Programming Packages During Select Periods (2008 through 2015) | Stahl | | |
| 77 | PX | Monthly Price For DIRECTV Premium Channels Summary | Stahl | | |
| 78 | PX | 2007 print ad, offer ends 02/05/2007, "Get the Best Entertainment Lineup Available" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 79 | PX | 2007 direct mail, offer ends 02/05/2007 | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 80 | PX | 2007 print ad, offer ends 03/31/2007, "Get the Best Entertainment Lineup Available" | Terry; Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | |
| 81 | PX | 2007 print ad, offer ends 05/01/2007, "Discover the DIRECTV difference" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 82 | PX | 2007 print ad, offer ends 05/01/2007, "Discover the DIRECTV difference" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 83 | PX | 2007 print ad, offer ends 05/01/2007, "Discover the DIRECTV difference" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 84 | PX | 2007 print ad, offer ends 05/01/2007,  "Get everything you're looking for with DIRECTV" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 85 | PX | 2007 print ad, offer ends 05/01/2007, "Discover the DIRECTV difference" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 86 | | INTENTIONALLY BLANK | | | |
| 87 | PX | 2007 print ad, offer ends 10/31/2007, "Why settle for cable?" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 88 | PX | 2007 print ad, offer ends 10/31/2007, "For the best TV experience, get DIRECTV" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|------------------------------|
| 89 | PX | 2008 print ad, offer ends 10/31/2007, "For the best TV experience, get DIRECTV" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 90 | PX | 2007 direct mail, offer ends 10/31/2007, "Easy. Affordable. Incredible." | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 91 | PX | 2007 direct mail, offer ends 12/31/2007 | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 92 | PX | 2008 print ad, offer ends 06/24/2008, "Why settle for cable" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 93 | PX | 2008 print ad, offer ends 06/24/2008, "For the best TV experience, get DIRECTV" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 94 | PX | 2008 direct mail, offer ends 06/24/2008 | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 95 | PX | 2008 print ad, offer ends 10/31/2008, "Call now and ask how to save over $600 with DIRECTV" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 96 | PX | 2008 print ad, offer ends 10/31/2008, "Why settle for cable" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 97 | PX | 2008 print ad, offer ends 10/31/2008, "Upgrade to DIRECTV and lock in your low price for a year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 98 | PX | 2008 print ad, offer ends 10/31/2008, "Free yourself from cable" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 99 | PX | 2008 direct mail, offer ends 10/31/2008 | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 100 | PX | 2009 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 101 | PX | 2009 print ad, offer ends 03/03/2009, "Attention: Time Warner Cable customers" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 102 | PX | 2009 print ad, offer ends 03/03/2009, "Attention: Comcast customers" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 103 | PX | 2009 direct mail, offer ends 03/03/2009, "Upgrade to DIRECTV and lock in your low price for a year" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | |
| 104 | PX | 2010 direct mail, offer ends 03/03/2009, "More TV less money" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 105 | PX | 2009 direct mail, offer ends 03/03/2009 | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 106 | PX | 2009 direct mail, offer ends 03/03/2009 | Grozian-Lorentzen | | Admitted by Stipulation (Dkt. 304) |
| 107 | PX | 2008 print ad, offer ends 03/03/2009, "Upgrade to DIRECTV and lock in your price until 2010" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 108 | PX | 2009 print ad, offer ends 03/03/2009, "Attention: Bright House customers" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 109 | PX | 2009 print ad, offer ends 03/03/2009, "Lock in your price until 2010" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 110 | PX | 2009 print ad, offer ends 03/03/2009, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 111 | PX | 2009 print ad, offer ends 7/2/2009, "GET DIRECTV" (Weeds) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 112 | PX | 2009 print ad, offer ends 07/07/2009, "Get DIRECTV" (Weeds circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 113 | PX | 2009 print ad, offer ends 09/30/2009, "Now get over 150 channels" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 114 | PX | 2009 direct mail, offer ends 09/30/2009, "More TV. Less money" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 115 | PX | 2011 print ad, offer ends 12/31/2009, "Get DIRECTV" (Grinch) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 116 | PX | 2009 direct mail, offer ends 12/31/2009, "More TV less money" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 117 | PX | 2009 print ad, offer ends 12/31/2009, "Now get over 150 channels" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 118 | PX | 2010 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 119 | PX | 2010 print ad, offer ends 00/00/2010, "Get DIRECTV" (Sherlock Holmes) | Stahl | | Admitted by Stipulation (Dkt. 304) |
| 120 | PX | 2010 print ad, offer ends  02/08/2010, "Get DIRECTV" (Spartacus Dual FC circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 121 | PX | 2009 print ad, offer ends  02/08/2010, "Get DIRECTV" (Ugly Truth circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 122 | PX | 2009 print ad, offer ends  02/08/2010, "Get DIRECTV" (Twilight circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 123 | PX | 2010 direct mail, offer ends 02/08/2010, "Last chance to get 2009 pricing" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 124 | PX | 2010 print ad, offer ends 05/31/2010, "50% off for one year" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 125 | PX | 2010 print ad, offer ends  07/14/2010, "Get DIRECTV" (Kimora circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 126 | PX | 2010 print ad, offer ends  07/14/2010, "Lock in your price for one full year!" (Lock in for 1 year circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 127 | PX | 2010 print ad, offer ends 07/14/2010, "50% off for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 128 | PX | 2010 print ad, offer ends  07/21/2010, "Get DIRECTV" (Leap Year circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 129 | PX | 2010 print ad, offer ends 07/21/2010, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 130 | PX | 2010 print ad, offer ends 07/22/2010, "Who do you believe? Cable, Dish Network and DTV all claim to Offer the best value" | Grozian-Lorentzen; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 131 | PX | 2010 print ad, offer ends 09/30/2010, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 132 | PX | 2010 print ad, offer ends  10/06/2010, "Get DIRECTV" (Dexter Dual FC circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

14

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 133 | PX | 2010 print ad, offer ends  10/06/2010, "Get DIRECTV" (Dexter Dual FC circular) | Rosenson; Gieselman; Gonzalez | | |
| 134 | PX | 2010 print ad, offer ends 10/06/2010, "Last Chance FREE HD Access!" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 135 | | INTENTIONALLY BLANK | | | |
| 136 | PX | 2010 print ad, offer ends 10/06/2010, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 137 | PX | 2010 print ad, offer ends 10/06/2010, "Now get over 150 channels" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 138 | PX | 2010 direct mail, offer ends 10/06/2010, "More TV. Less money" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 139 | PX | 2010 print ad, offer ends 12/31/2010, "More TV less money" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 140 | PX | 2011 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 141 | PX | 2010 print ad, offer ends  02/09/2011, "Lock in your savings for 2 years!" (Halloween circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 142 | PX | 2010 print ad, offer ends  02/09/2011, "Get DIRECTV" (Toy Story 3 circular) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|------------------------------|
| 143 | PX | 2011 print ad, offer ends  02/09/2011, "Get DIRECTV" (Despicable Me) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 144 | PX | 2011 print ad, offer ends  02/09/2011, "210+ Channels & Free HD" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 145 | PX | 2011 print ad, offer ends 02/09/2011, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 146 | PX | 2011 print ad, offer ends 02/09/2011, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 147 | PX | 2011 print ad, offer ends 02/09/2011, "Limited time offer! Save an extra $5 every month for a year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 148 | PX | 2011 print ad, offer ends 02/09/2011, "Now Get Over 150 Channels" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 149 | PX | 2011 print ad, offer ends 02/09/2011, "Now Get Over 150 Channels" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 150 | PX | 2011 print ad, offer ends  07/20/2011, "Get DIRECTV" (Due Date) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 151 | PX | 2011 print ad, offer ends  07/20/2011, "Get DIRECTV" (Disney) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 152 | PX | 2011 print ad, offer ends  07/20/2011, "Get DIRECTV" (30 Rock) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 153 | PX | 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (Rango) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 154 | PX | 2011 print ad, offer ends  07/20/2011, "Get DIRECTV" (Rango) | Rosenson; Gieselman; Gonzalez | | |
| 155 | PX | 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (30 Rock) | Stahl | | |
| 156 | PX | 2011 print ad, offer ends 07/20/2011, "Lock in your savings for two years" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 157 | PX | 2011 direct mail, offer ends 7/20/2011 | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 158 | PX | 9/18/2011 DIRECTV presentation slide: "Circular - Creative in Market 9.18.11" | Grozian-Lorentzen; Rosenson; Gieselman | | |
| 159 | PX | 9/19/2011 Alt Media- Creative in Market; Insert designs for Valassis, Pennysaver, Valassis OnPage, and MailSouth Wrap | Grozian-Lorentzen; Rosenson | | |
| 160 | PX | 2011 print ad, offer ends  10/05/2011, "Best Offer Ever" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 161 | PX | 2011 print ad, offer ends  10/05/2011, "The Ultimate Bundle" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 162 | PX | 2011 print ad, offer ends  10/05/2011, "Get DIRECTV" (Deion Sanders) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 163 | PX | 2011 print ad, offer ends 10/05/2011, "DIRECTV has more of what you want to watch" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 164 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 165 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 166 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 167 | | INTENTIONALLY BLANK | | | |
| 168 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 169 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Gieselman; Rosenson; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 170 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Patel | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 171 | PX | 2011 print ad, offer ends 10/05/2011, "Lock in your price for one year" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 172 | PX | 2011 direct mail, offer ends 10/05/2011, "More TV. Less money" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 173 | PX | 2011 print ad, offer ends 11/23/2011, "The Ultimate Bundle" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 174 | PX | 2011 print ad, offer ends  12/31/2011, "Get DIRECTV" (Grinch) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 175 | PX | 2012 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 176 | PX | 2012 print ad, offer ends 02/08/2012, "Get DIRECTV" (The Hangover 2) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 177 | PX | 2011 print ad, offer ends 02/08/2012, "Lock in your price for one year" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 178 | PX | 2012 print ad, offer ends 03/05/2012, "Get DIRECTV" (New Girl) | Stahl | | |
| 179 | PX | 2012 print ad, offer ends04/18/2012, "Get DIRECTV" (Happy Feet 2) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 180 | PX | 2012 direct mail, offer ends 05/16/2012 | Rosenson | | |
| 181 | PX | 2012 print ad, offer ends 7/16/2012, "The Big Deal" | Hause; Gieselman; Rosenson; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 182 | PX | 2012 print ad, offer ends 07/18/2012, "Get DIRECTV" (MLB Pujols) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 183 | PX | 2012 print ad, offer ends 07/18/2012, "Get DIRECTV" (The Artist) | Rosenson; Gieselman; Gonzalez | | |
| 184 | PX | 2012 print ad, offer ends 07/18/2012, "Get DIRECTV" (The Artist) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 185 | PX | 2012 print ad, offer ends 07/18/2012, "The big deal" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 186 | PX | 2012 print ad, offer ends 07/18/2012, "The big deal" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 187 | PX | 2012 print ad, offer ends 07/18/2012, "The big deal" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 188 | PX | 2012 print ad, offer ends 07/18/2012, "The big deal" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 189 | PX | 2012 print ad, offer ends 08/29/2012, "Get DIRECTV" (Hunger Games) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 190 | PX | 2012 print ad, offer ends 08/29/2012, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 191 | PX | 9/17/2012 email from Dana Roberts to Jon Gieselman, Stacey Rosenson Subject: "For Review - Holiday Crescendos w/$5/12 UU" Attachment: Holiday Crecendos.pdf (attachment included) | Stacey Rosenson | | |
| 192 | PX | 2012 print ad, offer ends 10/03/2012, "Get DIRECTV" (The X Factor) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 193 | PX | 2012 print ad, offer ends 10/03/2012, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 194 | PX | 2012 direct mail, offer ends 10/03/2012, "Best offer ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 195 | PX | 2012 print ad, offer ends 10/10/2012, "Last Chance to Save" (Blue & Red) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 196 | PX | 11/14/2012 email from Adelle Gomelsky to multiple DIRECTV employees including Liz Poling-Hiraldo Subject: "Follow Up from today's M+C Meeting" Attachments: DS LSP - WD Fall 2012 Offer Release revised ARS terms 12-6 to 2-6 as o....docx; DS LSP -- GM Fall 2012 NATIONAL 2 YR Offer Release 1-1 to 2-6-13 as of 1....docx; DS LSP - eE Fall 2012 Offer Eng and Span Nat 2 yr Rebate 1-1-13 to 2-6....docx (attachments included) | Grozian-Lorentzen; Rosenson; Gieselman; Hause; Poling-Hiraldo | | |
| 197 | PX | 2012 print ad, offer ends 12/05/2012, "Bonus Savings Event" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 198 | PX | 2012 print ad, offer ends 12/05/2012, "Get DIRECTV" (The Amazing Spiderman) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 199 | PX | 2012 print ad, offer ends 12/05/2012, "Bonus Savings Event" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 200 | PX | 2012 direct mail, offer ends 12/05/2012, "Bonus savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 201 | PX | 2012 print ad, offer ends 12/31/2012, "Get DIRECTV" (Polar Express) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 202 | PX | 2013 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 203 | PX | 2013 print ad, offer ends 01/26/2013, "The Ultimate Bundle" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 204 | PX | 2013 print ad, offer ends 2/6/2013, "Dream Deal" | Hause; Gieselman; Rosenson; Stahl | | |
| 205 | PX | 2/13/2013 email from Adelle Gomelsky to multiple DIRECTV employees including Jenny Bullen, Liz Polling-Hiraldo Subject: "Updated Q1 2013 3/14 Offer legal blocks to reflect '2 room may be required" language" Attachments: DS NSP LSP CE -- WD Q1 Winter 2013 offer Release 2 7 13 to 5 1 13 FINAL as of 2 12 13.docx; TELCO -- GM eE WD Q1 Winter 2013 Offer Release 3 14 13 to 4 15 13 FINAL as of 2 12 13.docx; VERIZON-- GM eE WD Q1 Winter 2013 Offer Release 3 14 13 to 4 15 13 FINAL as of 2 12 13.docx; DS NSP LSP CE -- GM Q1 Winter 2013 Offer Release 3 14 13 to 4 15 13 FINAL as of 2 12 13.docx (attachments included) | Rosenson | | |
| 206 | PX | 2013 print ad, offer ends 04/15/2013, "Get DIRECTV" (Scandal) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 207 | PX | 2013 print ad, offer ends 04/15/2013, "Get DIRECTV" (The Voice) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 208 | PX | 2013 print ad, offer ends 04/15/2013, "Double Savings Event" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 209 | PX | 2013 print ad, offer ends 04/15/2013, "Lock in 2 years of savings" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 210 | PX | 2013 print ad, offer ends 04/15/2013, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 211 | | INTENTIONALLY BLANK | | | |
| 212 | PX | 2013 print ad, offer ends 05/01/2013, "Double savings event" | Grozian-Lorentzen; Stahl; Erdem | | Admitted by Stipulation (Dkt. 304) |
| 213 | PX | 2013 print ad, offer ends 05/01/2013, "Dream Deal" | Terry; Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 214 | PX | 2013 print ad, offer ends 05/01/2013, "Dream Deal" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 215 | PX | 2013 print ad, offer ends 05/01/2013, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 216 | PX | 2013 print ad, offer ends 05/01/2013, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 217 | PX | 2013 print ad, offer ends 05/01/2013, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 218 | PX | 2013 print ad, offer ends 05/01/2013, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 219 | PX | 2013 direct mail, offer ends 05/01/2013, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 220 | | INTENTIONALLY BLANK | | | |
| 221 | PX | 2013 print ad, offer ends 5/1/2013, "Dream Deal" | Hause; Gieselman; Rosenson; Stahl | | |
| 222 | PX | 2013 print ad, offer ends 07/31/2013, "Triple Savings Event" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 223 | PX | 2013 print ad, offer ends 07/31/2013, "Get DIRECTV" (America's Got Talent) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 224 | PX | 2013 print ad, offer ends 07/31/2013, "GET DIRECTV" (Dexter) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 225 | PX | 2013 print ad, offer ends 07/31/2013, "Last Chance to Save" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 226 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 227 | PX | 2013 print ad, offer ends 10/02/2013, "The Ultimate Bundle" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 228 | PX | 2013 print ad, offer ends 10/02/2013, "Get DIRECTV" (NFL Hot Spot) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 229 | PX | 2013 print ad, offer ends 10/02/2013, "Get DIRECTV" (Homeland) | Stahl | | |
| 230 | PX | 2013 print ad, offer ends 10/02/2013, "More TV. More Savings." | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 231 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 232 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 233 | | INTENTIONALLY BLANK | | | |
| 234 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 235 | PX | 2013 print ad, offer ends 10/02/2013, "Lock in 2 years of savings" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 236 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 237 | PX | 2013 print ad, offer ends 10/02/2013, "Get Every Game. Every Sunday" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | |
| 238 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 239 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 240 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 241 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 242 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 243 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 244 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 245 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 246 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 247 | PX | 2013 print ad, offer ends 10/02/2013, "More TV. More Savings." | Grozian-Lorentzen; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 248 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 249 | PX | 2013 print ad, offer ends 10/02/2013, "Lock In 2 Years of Savings!" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 250 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 251 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 252 | PX | 2013 print ad, offer ends 10/2/2013, "Get Every Game. Every Sunday." | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 253 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 254 | PX | 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 255 | PX | 2013 print ad, offer ends 10/02/2013, "The Big Deal Ad" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 256 | | INTENTIONALLY BLANK | | | |
| 257 | PX | 2013 print ad, offer ends 10/02/2013, "More TV. More Savings" | Grozian-Lorentzen; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 258 | PX | 2013 print ad, offer ends 10/02/2013, "More TV. More Savings." | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 259 | PX | 2013 direct mail, offer ends 10/02/2013, "Best offer ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 260 | | INTENTIONALLY BLANK | | | |
| 261 | PX | INTENTIONALLY BLANK | | | |
| 262 | PX | 2013 print ad, offer ends 11/26/2013, "The big deal" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 263 | PX | 2013 print ad, offer ends 11/26/2013, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 264 | PX | 2014 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 265 | PX | 1/23/2014 DIRECTV presentation: "2014 Alt Media Strategy Meeting: Q1/Q2" | Gieselman; Terry | | |
| 266 | PX | 2/2/2014 print ad distribution chart (printed excerpt) | Rosenson; Terry; Stahl | | |
| 267 | PX | 2013 print ad, offer ends 02/05/2014, "Get DIRECTV" (Despicable Me) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 268 | PX | 2014 print ad, offer ends 02/05/2014, "Get DIRECTV" (Cougar Town) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 269 | PX | 2014 print ad, offer ends 02/05/2014, "Get DIRECTV" (NFL) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 270 | PX | 2014 print ad, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 271 | PX | 2014 print ad, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 272 | PX | 2014 print ad, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 273 | PX | 2014 print ad, offer ends 02/05/2014, "Get 2 years of savings" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 274 | PX | 2014 print ad, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 275 | PX | 2014 print ad, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Gieselman; Rosenson; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 276 | PX | 2014 print ad, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 277 | PX | 2014 direct mail, offer ends 02/05/2014, "New year savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 278 | PX | 2014 print ad, offer ends 04/09/2014, "Real Deal" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 279 | PX | 2014 print ad, offer ends 04/09/2014, "4 Days Left" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 280 | PX | 2014 print ad, offer ends 04/09/2014, "The Ultimate Bundle" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 281 | PX | 2014 print ad, offer ends 04/09/2014, "Limited time offer" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 282 | PX | 2014 print ad, offer ends 07/23/2014, "Double Savings Event" (French Fold) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 283 | PX | 2014 print ad, offer ends 07/23/2014, "Last Chance" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 284 | PX | 2014 print ad, offer ends 07/23/2014, "Double savings event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 285 | PX | 2014 print ad, offer ends 10/01/2014, "Get DIRECTV" (NFL) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 286 | PX | 2014 print ad, offer ends 10/01/2014, "Get the best value in TV entertainment" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 287 | PX | 2014 print ad, offer ends 10/01/2014, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 288 | PX | 2014 print ad, offer ends 10/01/2014, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 289 | PX | 2014 print ad, offer ends 10/01/2014, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 290 | PX | 2014 print ad, offer ends 10/01/2014, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 291 | PX | 2014 print ad, offer ends 10/01/2014, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 292 | PX | 2014 direct mail, offer ends 10/01/2014, "Best offer ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 293 | PX | 2014 print ad, offer ends 12/10/2014, "DIRECTV Limited Time Offer" | Grozian-Lorentzen; Terry; Stahl; Rosenson; Gieselman | | Admitted by Stipulation (Dkt. 304) |
| 294 | PX | 2014 print ad, offer ends 12/10/2014, "DIRECTV Limited Time Offer" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 295 | | INTENTIONALLY BLANK | | | |
| 296 | PX | 2014 print ad, offer ends 12/27/2014, "Black Friday blowout" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 297 | PX | 2014 print ad, offer ends 12/27/2014, "Biggest Savings Ever" | Grozian-Lorentzen; Gieselman; Rosenson; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 298 | PX | 2015 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |
| 299 | PX | 2014 print ad, offer ends 01/05/2015, "DIRECTV" (Homeland) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 300 | PX | 2014 print ad, offer ends 01/05/2015, "Get DIRECTV" (Homeland) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 301 | PX | 2014 print ad, offer ends 01/05/2015, "Best Offer Ever" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 302 | PX | 2014 print ad offer ends 01/05/2015, "Get DIRECTV" (Homeland), ECF No. 1-1 | Rosenson; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 303 | PX | 2015 print ad, offer ends 03/28/2015, "The Ultimate Bundle" (French fold) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 304 | PX | 2015 print ad, offer ends 05/27/2015, "Switch and Save" (Rob Lowe) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 305 | PX | 2015 print ad, offer ends 05/27/2015, "The Cable Crusher" (French fold) | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 306 | PX | 2015 print ad, offer ends 05/27/2015, "Last Chance" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 307 | PX | 2015 print ad, offer ends 05/27/2015, "Switch & Save Event" | Stahl | | |
| 308 | PX | 2015 print ad, offer ends 05/27/2015, "The cable crusher" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 309 | PX | 2015 print ad, offer ends 05/27/2015, "The cable crusher" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 310 | PX | 2015 print ad, offer ends 05/27/2015, "Switch and save event" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 311 | PX | 2015 print ad, offer ends 05/27/2015, "The cable crusher" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 312 | PX | 2015 print ad, offer ends 05/27/2015, "The cable crusher" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 313 | PX | 2015 print ad, offer ends 05/27/2015, "The cable crusher" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 314 | PX | 2015 direct mail, offer ends 05/27/2015, "The cable crusher" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 315 | | INTENTIONALLY BLANK | | | |
| 316 | PX | 6/2015 Evaluative Criteria, Inc. presentation: "DIRECTV FSI Ad Study Report" | Rosenson; Gieselman; Stahl | | |
| 317 | PX | 8/26/2015 - Subpoena to produce documents, information, or objects or to permit inspection of premises - The Kern Organization | Grozian-Lorentzen; Stahl | | |
| 318 | PX | INTENTIONALLY BLANK | | | |
| 319 | | INTENTIONALLY BLANK | | | |
| 320 | PX | 10/5/2015 - Subpoena to Produce documents, information or objects or to permit inspection of premises in a civil action issued to ConvergeDirect, LLC | Terry; Stahl | | |
| 321 | PX | 2015 print ad, offer ends 10/20/2015, "Don't be Like this Peyton" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 322 | PX | 2015 print ad, offer ends 10/20/2015, "No equipment to buy! No start up costs!" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 323 | PX | 2015 print ad, offer ends 10/20/2015, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 324 | PX | 2015 print ad, offer ends 10/20/2015, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 325 | PX | 2015 print ad, offer ends 10/20/2015, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 326 | PX | 2015 print ad, offer ends 10/20/2015, "Best Offer Ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 327 | PX | 2015 print ad, offer ends 10/20/2015, "Get DIRECTV" | Grozian-Lorentzen; Patel | | Admitted by Stipulation (Dkt. 304) |
| 328 | PX | 2015 print ad, offer ends 10/20/2015, "Limited Time Offer" | Grozian-Lorentzen; Patel | | Admitted by Stipulation (Dkt. 304) |
| 329 | PX | 2015 print ad, offer ends 10/20/2015, "Last Chance" | Grozian-Lorentzen; Gieselman; Rosenson; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 330 | PX | 2015 direct mail, offer ends 10/20/2015, "Best offer ever" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 331 | PX | 2015 print ad, effective date 10/21/2015, "National Offers" | Vaca | | |
| 332 | PX | 2016 print ads (circulars) | Rosenson; Gieselman; Gonzalez | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 333 | PX | 2015 print ad, offer ends 01/02/2016, "The Big Deal" | Rosenson; Gieselman; Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 334 | PX | 2015 print ad, offer ends 01/02/2016, "No equipment to buy! No start up costs!" | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 335 | PX | 2015 print ad, offer ends 01/04/2016, "The Big Deal" | Grozian-Lorentzen; Gieselman; Rosenson; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 336 | PX | 2016 print ad, offer ends 01/27/2016, "The Ultimate Bundle" | Rosenson; Gieselman; Gonzalez | | |
| 337 | PX | 2016 print ad, offer ends 04/13/2016, "Don't be a Settler" | Rosenson; Gieselman; Gonzalez | | |
| 338 | PX | 2016 print ad, offer ends 04/13/2016, "8 Days Left" | Rosenson; Gieselman; Gonzalez | | |
| 339 | PX | 4/25/2016 Camilla Grozian-Lorentzen LinkedIn profile | Grozian-Lorentzen | | |
| 340 | PX | 5/2/2016 - Subpoena to testify - The Kern Organization | Grozian-Lorentzen; Stahl | | |
| 341 | PX | 5/15/16 Maarten Terry LinkedIn profile | Terry | | |
| 342 | PX | 2016 print ad, offer ends 07/16/2016, "Bundle & Save" | Rosenson; Gieselman; Gonzalez | | |
| 343 | PX | Kern document production index (excerpt) | Grozian-Lorentzen; Stahl | | |
| 344 | PX | Executive Vice President, Maarten Terry Biography | Terry | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 345 | PX | ConvergeDirect, LLC production log index | Terry; Stahl; Stipulation (Sandrock) | | |
| 346 | PX | ConvergeDirect, LLC DIRECTV ad dissemination schedule Column names | Terry; Stahl; Stipulation (Sandrock) | | |
| 347 | PX | 3/11/2013 DIRECTV presentation: "Campaign Review Ad Test Report" | Hause; Gieselman; Rosenson; Stahl | | |
| 348 | PX | 10/25/2013 DIRECTV presentation: "Message Testing Topline Report" | Hause; Gieselman; Rosenson | | |
| 349 | PX | 5/11/2009 email from Paul Guyardo to Chanel_Arola@deutschinc.com Cc Jon Gieselman, Chris Carter (Deutsch), Michael Kadin (Deutsch) Subject: "FW: Creative Review Conference Report" Attachment: Creative Review Conference Report 5-6.doc (attachment included) | Gieselman; Bentley; Guyardo; Rosenson; Leever; Hause | | |
| 350 | PX | 2/3/2010 email from Shannon Campain to Edwin Brassel Subject: "Re: Daily Dashboard Report - February 2" | Campain | | |
| 351 | PX | 1/28/2011 email from Margibrown@thekernorg.com to multiple DIRECTV and Kern employees including Camilla Grozian-Lorentzen Subject: "RE: DM Creative DRAFT 2 Review" Attachment: 2_2creative review Jan27 Draft 4.pdf (attachment included) | Grozian-Lorentzen | | |
| 352 | PX | 9/12/2011 email from Emily Mitchell to Anita Maharaj, Camilla Lorentzen (Kern), Roger Hyde, Tracy Ivanoff, Christopher Pulichino, Mary Heneen, John Dee, John Vettern, Jeannine Darretta (Kern), Ruby Kim, Evelyn Ko, David Azulay (Kern), Robert Ichelson, Nick Lavacca (Kern), Ishita Sinha, Angie Silvestri, Thomas Martinez, Elyse Thompson, Rafael Morrison (Kern), Joanna Fasanella (Kern), Mark Gibson, Margi Brown (Kern), Sondra Wellmerling, Leo Kauranen Subject: "RE: AAA November/December Inserts" Attachment: CIR480 Nov6 NONREGL NAM C6 LR.pdf (attachment included) | Grozian-Lorentzen | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 353 | PX | 10/8/2011 email from Dana Roberts to Mary Heneen, Evelyn Ko, Angie Silvestri, Ruby Kim, John Vetter, Robert Ichelson, David Azulay, Christopher Pullchino Cc Jon Gieselman, Stacey Karr Subject: "Recap- 10/7 Creative Review Meeting" Attachment: Creative Review Meeting RECAP 10-7-11.docx (attachment included) | Gieselman; Rosenson; Grozian-Lorentzen | | |
| 354 | PX | 8/3/2012 email from Robyn Nissim to multiple DIRECTV employees Subject: "Comperemedia Reports and Competition" | Grozian-Lorentzen; Rosenson; Gieselman; Bentley | | |
| 355 | PX | 8/20/2012 email from Dana Roberts to multiple DIRECTV employees including Liz Poling-Hiraldo, Audrey Chen Subject "Re: UPDATED Messaging+Consistency (M+C) Bi-Weekly Meeting" Attachment: OfferMessageConsistencyMtg_Agenda_8-21-12.docx (attachment included) | Gieselman; Rosenson; Hause; Leever; Grozian-Lorentzen | | |
| 356 | PX | 8/21/2012 email from Dan Schechter to  Elaine Malit, Chela Martinez, Valerie McCarthy, Aaron Bmardin, Ivy Rankin, clorentzen@thekernorg.com, Rasexh Patel, jane_wong@mckinsey.com, Christ Uhrig, Giles Lundberg Subject: "Billing Focus Group Full Report" Attachment: Billing Qualitative Full Report 2012.08.21.pptx (attachment included) | Grozian-Lorentzen | | |
| 357 | | INTENTIONALLY BLANK | | | |
| 358 | PX | 9/4/2013 email from Adelle Gomelsky to multiple DIRECTV employees Subject: "Agenda for Messaging+Consistency (M+C) Bi-Weekly Meeting" | Grozian-Lorentzen; Rosenson; Gieselman; Hause | | |
| 359 | PX | 8/26/2014 email from Anya Wilcox (Kern) to Advo On-Page Wrap [Kern], DTV Alternative Meda, Studio (Kern) Subject: "Release - DITV0474852312_Valassis5x11ATTUverseBundelTest1B_092814_FILM_HiRes.pdf " Attachments: DITV0474852312_Valassis5x11ATTUverseBundelTest1B_092814_FILM_LR.pdf, Screen Shot 2014-08-25 at 4.25.35 PM.png (attachments included) | Grozian-Lorentzen | | |

**JOINT EXHIBIT LIST**

*FTC v. DIRECTV and DIRECTV, LLC*

Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 360 | PX | 11/13/2014 email from Hien Tran (Kern) to Alexandro Gonzalez (Kern) Subject: "FW: RELEASE - DITV047613_H8_SamsCub_TV_300GC_FILM.zip" Attachment DITV047613_H8_SamsCub_TV_300GC_FILM_LR.pdf; Screen Shot 2014-10-06 at 5.47.08 PM.png (attachments included) | Grozian-Lorentzen | | |
| 361 | PX | 4/7/16 email from Debbie Fermil (Kern) to Ryan Webb, Jon Gieselman Subject: "FW: PDF for 11 am meeting (Email 1 or 2) - Movie Segment Control Buster" Attachment: Revised Movies Buster April 17.pdf (attachment included) | Grozian-Lorentzen; Gieselman | | |
| 362 | PX | Undated DIRECTV presentation slide: "Wishabi - Alt Media Creative Results for July" | Rosenson; Gieselman | | |
| 363 | PX | 1/7/2014 email from Adelle Gomelsky to multiple DIRECTV employees Subject: "Agenda for Messaging+Consistency (M+C) Bi-Weekly Meeting" | Grozian-Lorentzen; Rosenson; Gieselman | | |
| 364 | PX | 12/27/2007 report: "ALT MEDIA" | Terry | | |
| 365 | PX | 1/16/2008 ConvergeDirect, LLC presentation: "2007 Year End Alternative Media Business Review" | Terry | | |
| 366 | PX | 10/28/2008 ConvergeDirect, LLC presentation: "2008 Circular Overview" | Terry | | |
| 367 | PX | 1/14/2009 ConvergeDirect, LLC presentation: "2008 Year End Alternative Media Business Review" | Terry | | |
| 368 | PX | 1/15/2009 ConvergeDirect, LLC presentation: "December 2008 Circular Overview" | Terry; Rosenson; Gieselman; Gonzalez | | |
| 369 | | INTENTIONALLY BLANK | | | |
| 370 | PX | 5/27/2009 ConvergeDirect presentation: "Circular Weekly Overview" | Rosenson | | |
| 371 | PX | 6/11/2009 report: "Alt Media Report" | Terry | | |
| 372 | PX | 10/20/2009 ConvergeDirect, LLC presentation: "Q3 Alternative Media Business Review" | Terry | | |
| 373 | PX | 1/27/2010 ConvergeDirect, LLC presentation: "Alt Media Review Presentation" | Terry | | |
| 374 | PX | 4/1/2010 report: "ALT MEDIA" | Terry | | |
| 375 | PX | 7/15/2010 DIRECTV presentation: "Circular YTD Overview and Learnings" | Terry | | |
| 376 | PX | 6/7/2011 ConvergeDirect, LLC presentation: "Circular Weekly Overview" | Terry | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 377 | PX | 7/12/2011 DIRECTV presentation: "Alt Media Business Review Q2 2011" | Terry | | |
| 378 | PX | 10/25/2011 DIRECTV presentation: "Circular Business Review" | Terry | | |
| 379 | PX | 8/7/2012 DIRECTV - ConvergeDirect, LLC presentation: "Circular Weekly Overview" | Terry | | |
| 380 | PX | 2013 ConvergeDirect, LLC DIRECTV ad dissemination schedule (printed excerpt) | Terry; Stahl | | |
| 381 | PX | 1/3/2013 DIRECTV presentation: "Alt Media Status" | Terry | | |
| 382 | PX | 5/7/2013 DIRECTV presentation: "Q3 Strategy Meeting" | Terry | | |
| 383 | PX | 8/7/2013 DIRECTV presentation: "Circular Weekly Overview" | Terry; Rosenson; Gieselman; Gonzalez | | |
| 384 | PX | 8/21/2013 DIRECTV presentation: "Circular Weekly Overview" | Terry; Rosenson; Gieselman; Gonzalez | | |
| 385 | PX | 8/21/2013 DIRECTV presentation: "Alt Media Status" | Terry | | |
| 386 | PX | 8/28/2013 DIRECTV presentation: "Circular Weekly Overview" | Terry; Rosenson; Gieselman; Gonzalez | | |
| 387 | PX | 9/19/2013 DIRECTV presentation: "Alt Media Status" | Rosenson | | |
| 388 | PX | 10/23/2013 DIRECTV presentation: "Alt Media Status" | Terry; Rosenson; Gieselman; Stahl | | |
| 389 | PX | 11/6/2013 DIRECTV presentation: "Alt Media Status" | Terry; Rosenson; Gieselman; Stahl | | |
| 390 | PX | 2014 Circular Strategy Meeting Q1/Q2 | Terry; Rosenson; Gieselman; Gonzalez | | |
| 391 | PX | 2/21/2014 DIRECTV presentation: "Alt Media Status" | Terry | | |
| 392 | PX | 4/8/2014 DIRECTV presentation: "Circular Strategy Meeting Q2/Q3" | Terry | | |
| 393 | PX | 9/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Clipper" (printed excerpt) | Terry; Stahl | | |
| 394 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Anne" (printed excerpt) | Terry; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|------------------------------|
| 395 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Money Mailer" (printed excerpt) | Terry; Stahl | | |
| 396 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Mailsouth (Bushman)" (printed excerpt) | Terry; Stahl | | |
| 397 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Mailsouth (Insert)" (printed excerpt) | Terry; Stahl | | |
| 398 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Pennysaver" (printed excerpt) | Terry; Stahl | | |
| 399 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Valassis (Insert)" (printed excerpt) | Terry; Stahl | | |
| 400 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Valassis (On-Page)" (printed excerpt) | Terry; Stahl | | |
| 401 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for "Valpak" (printed excerpt) | Terry; Stahl | | |
| 402 | PX | 10/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for newspapers (printed excerpt) | Terry; Stahl | | |
| 403 | PX | 11/2014 ConvergeDirect, LLC DIRECTV ad dissemination schedule for newspapers (printed excerpt) | Terry; Stahl | | |
| 404 | PX | 1/21/2015 DIRECTV presentation: "Q1 2015 Circular Status Meeting" | Terry | | |
| 405 | PX | 4/22/2015 DIRECTV presentation: "Alt Media QBR Discussion" | Terry | | |
| 406 | PX | 11/11/2015 DIRECTV presentation: "Alt Media Status" | Terry | | |
| 407 | PX | 4/12/2016 ConvergeDirect/Kern presentation: "Alt Media QBR Meeting" | Rosenson | | |
| 408 | PX | Undated DIRECTV presentation: "Heat Mapping Research Learnings & Recommendations" | Terry; Gieselman; Rosenson | | |
| 409 | PX | Undated report: "ALT MEDIA" | Terry | | |
| 410 | PX | 2015 DIRECTV presentation: "Circular Testing Library 2014-2015" | Terry | | |
| 411 | PX | Circular Weekly Overview (1/8/2014) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 412 | PX | Circular Weekly Overview (10/8/2014) | Terry; Rosenson; Gieselman; Gonzalez | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 413 | PX | 2009 ConvergeDirect, LLC presentation: "Q3 2009 Circular Business Review" | Terry | | |
| 414 | PX | Circular Weekly Overview (6/9/2009) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 415 | PX | Circular Weekly Overview (11/10/2009) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 416 | PX | Circular Weekly Overview (12/1/2009) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 417 | PX | Circular Weekly Overview (12/22/2009) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 418 | PX | Circular Q3 Business Review (Oct 7, 2010) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 419 | PX | Circular Weekly Overview (1/12/2010) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 420 | PX | Circular Weekly Overview (3/9/2010) | Terry; Rosenson; Gieselman; Gonzalez | | |
| 421 | PX | 2013 DIRECTV presentation: "Q2 2013 Alt Media Strategy Planning" | Terry | | |
| 422 | PX | Circular QBR | Terry; Rosenson; Gieselman; Gonzalez | | |
| 423 | PX | Converge Direct DIRECTV print ad dissemination schedules | Terry; Stahl | | |
| 424 | PX | Circular Ad Summary (DMAs and Impressions) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 425 | PX | Circular Summary 2009 | Gonzalez | | |
| 426 | PX | Circular Summary 2010 | Gonzalez | | |
| 427 | PX | Circular Summary 2011 | Gonzalez | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 428 | PX | Circular Summary 2012 | Gonzalez | | |
| 429 | PX | Circular Summary 2013 | Gonzalez | | |
| 430 | PX | Circular Summary 2014 | Gonzalez | | |
| 431 | PX | Circular Summary 2015 | Gonzalez | | |
| 432 | PX | Summary of Dissemination Information for Selected Categories of DIRECTV Print Advertisements ("Alt Media" and "Circular") for 2007 to 2015 | Miles | | |
| 433 | PX | Summary of the Dissemination of Selected DIRECTV Print Advertisement | Miles | | Admitted by Stipulation (Dkt. 304) |
| 434 | PX | Mock disclosures provided to DIRECTV in the course of FRE 408-protected settlement conference | Syta | | |
| 435 | PX | The Kern Organization production index | Grozian-Lorentzen; Stahl | | |
| 436 | PX | Mock disclosures provided to DIRECTV in the course of FRE 408-protected settlement conference | Syta | | |
| 437 | PX | 4/22/2009 Deutsch DIRECTV 2009 Brand Report; Report Activity: 1/5/2009 - 4/15/2009 | Gieselman | | |
| 438 | PX | 2010 television ad, "Don't Just Watch TV/Blow Dart SD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 439 | PX | 2010 television ad, "Don't Just Watch TV/Superhero Library" | FRE 902(11); Stahl | | |
| 440 | PX | 1/8/2010 email from Jon Gieselman to multiple DIRECTV and Grey Group employees including Paul Guyardo Subject: "FW Takeover: DVR Scheduler, GI JOE & Cooking" Attachments: DTVboards_1_07.pdf; DIRECTV Scripts 1-7 to client.docx; dtv backups2 (2).pdf (attachments included) | Rosenson; Gieselman; Guyardo | | |
| 441 | PX | 4/27/2010 email from Ian Daly (Grey Group) to multiple DIRECTV and Grey Group employees including Jon Gieselman Subject: "Re: Logo and upside down offer briefs" Attachment: DirecTV Upside Down brief.docx (attachment included) | Rosenson; Gieselman; Guyardo | | |
| 442 | PX | 2011 television ad, "Chicken and Egg REV VO HD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 443 | PX | 2011 television ad, "Frozen in Place Rev2 HD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 444 | PX | 2011 television ad, "Last Will Rev Offer Rev Legal HD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 445 | PX | 2012 television ad, "Wig Shop" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 446 | PX | 2012 television ad, "Pizzeria" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 447 | PX | 2012 television ad, "Funeral" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 448 | PX | 2012 television ad, "'Guests' HD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 449 | | INTENTIONALLY BLANK | | | |
| 450 | PX | 2013 television ad, "Hawk Rev2 HD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 451 | PX | 2013 television ad, "Road Trip" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 452 | PX | 2013 television ad, "Funeral 2013 Rev HD" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 453 | PX | 2014 television ad, "Lemonade Rev" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 454 | PX | 2014 television ad, "Creepy REV Tag2" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 455 | PX | 2015 television ad, "Carrots Rev" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 456 | PX | 2015 television ad, "Peaked in High School REVISED" | FRE 902(11); Stahl | | Admitted by Stipulation (Dkt. 304) |
| 457 | PX | 2015 television ad, "Cable Corp"/Merger/HD | FRE 902(11); Stahl | | |
| 458 | PX | 11 television ad slate screenshots including 11/29/2007 11/22/2010 "Scooby Doo / Alt / 85 Channels / 30"; "Don't Just Watch TV / Road Trip; 60 HD"; 12/1/2011 "Frozen in Place Rev2 HD"; 11/13/2012 "Guests"; 6/26/2013 "Wig Shop 2013 REV"; 6/26/2013 "Dinner Party 2013 REV"; 2/26/2013 "Funeral 2013 REV"; 1/23/2014 "Gorilla REV2014"; 4/10/2014 "In Laws_Rev/DIRECTV/ :30/HD"; 1/12/2015 "Peaked In High School REVISED"; 4/2/2015 "Carrots REV" | Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 459 | PX | 12/3/2015 Deutsch LA, Inc. Certification of Records of Regularly Conducted Activity | Stahl; FRE 902(11) | | |
| 460 | PX | 7/7/2016 Grey Global Group LLC Certification of Records of Regularly Conducted Activity | Stahl; FRE 902(11) | | |
| 461 | PX | Deutsch, Inc. Commercial list air dates for DIRECTV | Rosenson; Stahl; FRE 902(11) | | |
| 462 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 463 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 464 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 465 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 466 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 467 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 468 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 469 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 470 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 471 | PX | Deutsch dissemination charts | FRE 902(11); Stahl | | |
| 472 | PX | DIRECTV Television Dissemination Summary | Stahl | | Admitted by Stipulation (Dkt. 304) |
| 473 | PX | TV ad slate and end card summary 2010 | Stahl | | |
| 474 | PX | TV ad slate and end card summary 2011 | Stahl | | |
| 475 | PX | TV ad slate and end card summary 2012 | Stahl | | |
| 476 | PX | TV ad slate and end card summary 2013 | Stahl | | |
| 477 | PX | TV ad slate and end card summary 2014 | Stahl | | |
| 478 | PX | TV ad slate and end card summary 2015 | Stahl | | |
| 479 | PX | 2007 direct sales script "Direct Sales Policy Script" | Campain; Stahl | | |
| 480 | PX | 2007 direct sales script "Information for DIRECTV VIP Offer" | Campain; Friedman; Stahl | | |
| 481 | PX | 2008 Q3 direct sales script "Required Call Components" | Campain; Stahl | | |
| 482 | PX | 2008 direct sales script sales agent dashboard screen shots | Campain | | Admitted by Stipulation (Dkt. 304) |
| 483 | PX | 1/17/2008 direct sales script "Direct Sales Call Flow and Sales Process" | Campain | | Admitted by Stipulation (Dkt. 304) |
| 484 | PX | 2009 direct sales script required call components | Campain; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 485 | PX | 3/26/2009 direct sales script: "Direct Sales Call Flow and Sales Process" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 486 | PX | 2009 direct sales script: "Winter Q4 2009 Required Call Components" | Campain; Stahl | | |
| 487 | | INTENTIONALLY BLANK | | | |
| 488 | PX | 2010 direct sales script required call components by package | Campain; Stahl | | |
| 489 | PX | 2/3/2010 direct sales script: "Direct Sales Call Flow and Sales Process" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 490 | PX | 2/15/2010 email from Michael Wallach to Giles Lundberg, Brad Bentley, David Olsen, Shannon Campaign, Michael Wittrock Subject: "FW: 2007 Activations Study Topline Report" Attachments: ARTF Cancellation Reasons Attack Plan 2.14.10.ppt, Activation Study Topline 2007.10.09.ppt (attachments included) | Campain | | |
| 491 | PX | 3/23/2010 email from Paul Guyardo to Ellen Filipiak, Shannon Campaign Subject: "FW: QA Monitoring - Monthly Project Update" Attachment: QA Monitoring Project - March 22 Update v3.ppt (attachment included) | Campain | | |
| 492 | PX | 2011 chart of required call component changes (file name RCCs v4.xlsx) | Campain; Stahl | | |
| 493 | PX | 2011 direct sales script required call components | Campain; Stahl | | |
| 494 | PX | 2011 direct sales results: "Sales & Marketing Operations: CSAT Monitoring Results - Sales Center QA Action Plan & Background" | Campain | | |
| 495 | PX | 3/31/2011 email from Sales Center Communications to multiple DIRECTV employees including Shannon Campain, Eddie Vaca Subject: "Direct/Outbound Sales Brief 033111 - Improve the Customer Experience with Accurate Pricing, MLB" Attachment: SalesBrief.OS.033111.pdf SalesBrief.DS.033111.pdf (attachments included) | Campain; Bentley; Stahl | | |
| 496 | PX | 6/14/2011 DIRECTV Website screen shots of Customer shopping cart | Campain; Stahl | | |
| 497 | PX | 7/15/2011 email from John Vega to multiple Alorica, VXI, and DIRECTV employees including Edward Vaca, Shannon Campain Subject: "Weekly and Daily Rankings through Thursday, July 14, 2011" | Vaca | | |
| 498 | PX | FILE NAME: RCCs v5_Jcedits_090811.xlsx | Campain; Stahl | | |
| 499 | PX | 10/6/2011 direct sales script: "Direct Sales Call Flow" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 500 | PX | Proposed CX SSO Sales Script | Vaca | | |
| 501 | PX | 2012 direct sales script required call components | Campain; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 502 | PX | 1/19/2012 DIRECTV presentation: "2012 Customer Care and Sales and Marketing Ops Summit" | Campain; | | |
| 503 | | INTENTIONALLY BLANK | | | |
| 504 | PX | 2/6/2012 chart of required call component changes | Campain; Stahl | | |
| 505 | PX | 4/1/2012 direct sales script: "Direct Sales Call Flow" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 506 | PX | 5/17/2012 sales center training guide: "New Hire: Module 16 DIRECTV Customers" | Vaca | | |
| 507 | PX | New RCC Breakout CRM 011912 | Campain; Stahl | | |
| 508 | PX | 2013 direct sales script required call components by package | Campain; Stahl | | |
| 509 | PX | 2013 direct sales script required call components by package | Campain; Stahl | | |
| 510 | PX | Direct Sales RCC Dynamic Tool Mar14th Release 3/6/2013 | Campain; Stahl | | |
| 511 | PX | 3/14/2013 direct sales script: "Direct Sales Call Flow" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 512 | PX | Direct Sales RCC Dynamic Tool May 2nd Release 4/22/2013 | Campain; Stahl | | |
| 513 | PX | 5/2/2013 direct sales script: "Direct Sales Call Flow" | Campain; Stahl | | |
| 514 | PX | Direct Sales RCC Dynamic Tool Aug 1st Release 7/15/2013 | Campain; Stahl | | |
| 515 | PX | Screen shots of 10/21/2013 call center onboarding sales agent dashboard video DTVFTC-0000001) | Campain; Vaca; Stahl | | |
| 516 | PX | 2/6/2014 direct sales script: "Direct Sales Call Flow" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 517 | PX | 2/14/2014 direct sales script "Direct Sales Required Call Components" | Campain; Stahl | | |
| 518 | PX | 2/14/2014 Direct Sales Required Call Components | Beales; Stahl | | |
| 519 | PX | 7/24/2014 direct sales Script "Direct Sales Overcoming Objections" | Stahl; Friedman | | |
| 520 | | INTENTIONALLY BLANK | | | |
| 521 | PX | 3/12/2015 direct sales script: "Direct Sales Call Flow" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 522 | PX | 7/23/2015 DIRECTV call center and marketing materials: "Leadership Launch Kit" | Vaca; Stahl | | |
| 523 | PX | 7/23/2015 Direct Sales Call Flow (standard version) | Vaca | | |
| 524 | PX | 2/23/2016 direct sales script: "Direct Sales One Call Solution" | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 525 | PX | Undated sales center training guide: "New Hire Sales CRM DIRECTV" | Vaca | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 526 | PX | Undated sales center training guide: "New Hire: Introduction To Tools" | Vaca | | |
| 527 | PX | Undated sales center training guide: "New Hire: Module 18 Sales Integrity" | Vaca | | |
| 528 | PX | Undated sales center training guide: "New Hire: Quality and You" | Vaca | | |
| 529 | PX | Undated sales center training guide: "New Hire: Sales and You" | Vaca | | |
| 530 | PX | Undated Direct Sales Quick Study: New Call Routing - Profile Selling | Vaca | | |
| 531 | PX | Undated direct sales script | Campain; Stahl | | |
| 532 | PX | Direct sales call recording (native file) | Stahl | | |
| 533 | | INTENTIONALLY BLANK | | | |
| 534 | PX | DIRECTV sales call (native file) | Stahl | | |
| 535 | PX | Direct sales call recording | Stahl | | |
| 536 | PX | Direct sales call recording | Stahl | | |
| 537 | PX | DIRECTV sales call (native file) | Stahl | | |
| 538 | PX | DIRECTV sales call (native file) | Stahl | | |
| 539 | PX | DIRECTV sales call (native file) | Stahl | | |
| 540 | PX | DIRECTV sales call (native file) | Stahl | | |
| 541 | PX | Sales agent Dashboard | Stahl | | |
| 542 | PX | Call center onboarding sales agent dashboard video (native file) | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 543 | PX | Call center onboarding sales agent dashboard video (native file) | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 544 | PX | Call center onboarding sales agent dashboard video (native file) | Campain; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 545 | PX | Call center onboarding sales agent dashboard video screen shots (DIRECTV-0538963) | Stahl | | |
| 546 | PX | 5/3/2007 email from Nicole Heyl to multiple DIRECTV employees including Shannon Campain, Ellen Filipiak, Paul Guyardo Subject: "RE: List of issues for 2:00 PM Conference call" | Filipiak; Campain; Guyardo | | |
| 547 | PX | 7/2/2007 email from Daren Benzi to Ellen Filipiak Subject: "FW: 30 Day Churn Study - Top Line Report" Attachment: 30-day Churn Top Line Report 2007.06.18.ppt (attachment included) | Filipiak; Campain; Bentley | | |
| 548 | PX | 10/18/2007 email from Daniel Ferguson to Karen Leever Subject: [none] Attachment: First 30 Days Chase Update 10 17 .ppt (attachment included) | Ferguson; Leever | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 549 | PX | 12/18/2007 email from Dan Schechter to multiple DIRECTV employees including Shannon Campain, Ellen Filipiak, Scott Hause, Giles Lundberg Subject: "Match Rate Analysis of Disconnect Reason Codes to Churn Tracking Reasons" Attachment: Disconnect Reason Code Analysis 2007.12.17 (attachment not included) | Filipiak Campain; Hause | | |
| 550 | PX | 2/13/2008 email from Karla Guerrero to Shannon Campaign; Kerrie Downey; Rex Corbett; David Chill; Dan Schechter; Carine Yahinian; Joelynn Holliday Cc: Daniel Ferguson; Amy Phan; Dee Ferraro Subject: "RE: Update on the Revamp Strategy for the New Customer Experience" Attachments: 30-Day Churn Presentation 1-30.pdf (attachment included) | Campain | | |
| 551 | | INTENTIONALLY BLANK | | | |
| 552 | PX | 4/11/2008 email from Dan Schechter  to Ed Brassel, RJCaiello@directv.com, Brad Bentley Subject: "Light-Up Churner Top-Liner Report" Attachment: Light-Up Churner Top-Liner Report 2008.04.11.ppt (attachment not included) | Bentley; Guyardo | | |
| 553 | PX | 4/22/2009 email from Michael Rudich  to Sarah Lyons, Michael Rogers, Brad Bentley, Paul Guyardo Subject: "RE: Recap of Conversation with Ellis Rosenberg/AARP" | Bentley; Guyardo | | |
| 554 | PX | 7/4/2009 email from Darris Gringeri to Jon Gieselman Subject: "FW: Media Related Customer Service Report for June 2009" | Gieselman; Guyardo | | |
| 555 | PX | 10/7/2009 email From Karen Leever to Jon Gieselman & Daniel Ferguson Subject: "FW: Early Cancellation Fees- OOPS" Attachment: Agreement Communications 10-06-09.ppt (attachment not included) | Gieselman; Leever | | |
| 556 | PX | 6/10/2010 email from Mike White to Paul Guyardo, John Murphy Subject: "Invol Churn" | Guyardo; | | |
| 557 | PX | 6/15/2010 email from Ellen Filipiak to Michael Palkovic Subject: "Customer Unfriendly Practices v1" Attachment: Customer unfriendly3.xls (attachment included) | Filipiak | | |
| 558 | PX | 8/21/2010 email from Giles Lundberg to Dolores Pedraja Subject: "FW: Customer Satisfaction - Pricing Deep Dive Report" Attachment: Pricing Deck.pptx (attachment included) | Filipiak; Bentley; Gieselman; Guyardo; Leever | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 559 | PX | 12/13/2010 email from Jocelyn Dunn to multiple DIRECTV employees including Ellen Filipiak Subject: "Executive Summary, Customer Escalations, week ending 12/11/2010" | Filipiak | | |
| 560 | PX | 6/21/2011 email from Dan Schechter to multiple DIRECTV employees including Michael White, Brad Bentley, Mike Benson, Karen Leever, Ellen Filipiak, Paul Guyardo, Shannon Campain, Ewan Duncan (McKinsey) Subject: "On-Boarding Qualitative Research Topline" Attachment: OnBoarding Experience of New Subscribers Topline Deck 2011.06.21.ppt (attachment included) | Filipiak | | |
| 561 | PX | 8/2011 DIRECTV presentation: "Customer Care Monthly Ops Review" | Filipiak; Balcerzak | | |
| 562 | PX | 12/2011 DIRECTV presentation: "Specialty Call Types" | Filipiak; Balcerzak | | |
| 563 | PX | 1/2012 DIRECTV presentation: "Office Of the President and Back Office" | Balcerzak; Stahl | | |
| 564 | PX | 2/1/2012 email from Ellen Filipiak to Michael Palkovic Subject: "FW: On-Boarding Qualitative Research Topline" Attachment: OnBoarding Experience of New Subscribers Topline Deck 2011.06.21.ppt (attachment included) | Filipiak | | |
| 565 | PX | 2/1/2012 email from Brad Bentley to Craig Shirk Subject: "Fwd: Competitor Offer Portfolios" Attachment: Competitive Offers 01 27 12 v2.pptx (attachment included) | Bentley; Torres | | |
| 566 | PX | 3/2012 DIRECTV presentation: "Alabang Back Office Boise Office of the President Multi-Dwelling" | Filipiak; Balcerzak | | |
| 567 | PX | 4/2012 DIRECTV presentation: "Boise Office of the President" | Balcerzak | | |
| 568 | PX | 4/8/2012 email from Rasesh Patel Subject: Customer Experience Steer Co Materials Attachment: 040812 Cust Exp SteerCo.pdf (attachment included) | Filipiak; Patel | | |
| 569 | PX | 5/29/2012 email from Rasesh Patel to Mike White, Michael Palkovic, Paul Guyardo, Pat Doyle, Mike Benson, Joe Bosch, Brad Bentley, Dave Baker, Ellen Filipiak, Shannon Campain, Karen Leever, Sadhal Baldeep, Max Gopalan, John Poprac, Mike Krenik, Ewan Duncan & Laura Corb Subject: "Customer Experience SteerCo Materials" Attachments:   052912 CX SteerCo Document.ppt; Eliminating Rebates 5_29 FINAL.ppt (attachments included) | Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 570 | PX | 6/12/2012 email from Rasesh Patel to Shannon Campain, Brad Bentley, Michael Ambrozewicz, Ellen Filipiak, Dave Baker, Karen Leever, Caroline Leach Subject: "RE: Pls Rvw E-News on Rebate, Other CX Updates" | Patel; Campain; Bentley; | | |
| 571 | PX | 6/28/2012 email from Sandy Roth to Karen Leever, Shannon Campain, Brad Bentley, Rasesh Patel, Jeremy Schneider, Joel Maynes, Hussein Kalaloui Subject: "OpCo follow-up - Simplified Selling & Billing"  Attachment: 20120622 Simplified Selling Billing - with detail from research v1.pptx (attachment included) | Patel; Campain; Leever; Bentley | | |
| 572 | | INTENTIONALLY BLANK | | | |
| 573 | PX | 7/9/2012 email from Rasesh Patel  to Mike White, Michael Palkovic, Paul Guyardo, Pat Doyle, Mike Benson, Joe Bosch Subject: "Customer Experience SteerCo Materials" Attachment: 071012 CX SteerCo.pdf (attachment included) | Bentley; Patel; Campain; Leever | | |
| 574 | PX | 7/24/2012 email from Hussein Kalaoui to Shannon Campain, Ellen Filipiak, Jessica Newman, Sandy Roth, Elaine Malit, Rasesh Patel, Joel Maynes, Jeremy Schneider, Ewan Duncan, Alex Rawson Subject: "Onboarding document for 2pm PT discussion" Attachment: 20120724 Simplified selling & onboarding - Onboarding program v10.pdf (attachment included) | Patel | | |
| 575 | PX | 8/28/2012 email from bssadhal@directv.com to multiple DIRECTV employees including Mike White, Paul Guyardo, Mike Benson, Karen Leever, Shannon Campain, Ellen Filipiak, Brad Bentley, Ewan Duncan (McKinsey) Subject: "Customer Experience SteerCo Materials" Attachment: 2012-08-28 CX SteerCo Final.pdf (attachment included) | Filipiak; Patel | | |
| 576 | PX | 9/21/2012 email from Anthony Martini to Ellen Filipiak Subject: "Cascaded Deck" Attachment: CascadeMeetingDeck Sept2012 UPDATED 09-05-12 Operations.pptx (attachment included) | Patel | | |
| 577 | PX | 10/2012 DIRECTV presentation : "Q3 2012 Churn Tracking Study" | Torres; Bentley; Stahl | | |
| 578 | PX | 10/11/2012 draft business rules: "2012 Q4 National Offer - Business Rules" (with tracked changes) | Torres; Bentley | | |
| 579 | PX | 10/22/2012 email from Gary Qualls to Ellen Filipiak Subject: "Updates for you" Attachment: Remote Agents Audit Report Final.docx (attachment not included, but see Exhibit 721) | Filipiak; | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 580 | PX | 10/22/2012 email from Gary Qualls to Ellen Filipiak Subject: "Updates for you" Attachment: Remote Agents Audit Report FINAL.docx (attachment included) | Filipiak | | |
| 581 | PX | 1/8/2013 email from Rasesh Patel to Roger Hyde, Pete Martin (SparksOnline), Max Gopalan Subject: "FW: Deck for R&M Offsite" Attachment: Transforming the Customer Experience January 2012 (attachment included) | Filipiak; Patel; Bentley; Campain; Leever; Duncan | | |
| 582 | PX | 3/13/2013 email from Kevin Biernat to Ellen Filipiak Subject: "FW: 10:00AM (PT) 11:00AM (MT) Initiative Update/ Chart Flip" Attachment: Feb 2013 Ext Staff Deck - Ops v4.pptx (attachment included) | Filipiak; Balcerzak | | |
| 583 | PX | 4/1/2013 email from Giles Lundberg to Kamilah Jackson Subject: "FW: Boise call center takeaways" | Torres | | |
| 584 | PX | 4/10/2013 email from Shonna K Dudley to multiple DIRECTV employees including Ellen Filipiak Subject: "Monthly Ops deck" Attachment: Ops Review 4-11-13 FINAL.pptx (attachment included) | Filipiak; | | |
| 585 | PX | 4/10/2013 email from KJUdseth@DIRECTV.com to Brad Bentley bruno_annicq@mckinsey.com Subject: "RE: bundle products" Attachment: Final 3 Year Package Margin Grid_Residential Commercial.xlsx (attachment included) | Torres; Bentley; Stahl | | |
| 586 | PX | 5/2/2013 email from Max Gopalan to Brad Bentley Subject: "FW: Fwd EPP Update for Board" Attachment: 042513 CX BoD v12.pptx (attachment included) | Patel; Bentley | | |
| 587 | PX | 5/3/2013 email from Brad Bentley to Rasesh Patel Subject: "Re: other thoughts on Pricing and Packaging Strategy" (attachment included) | Patel; Bentley; Guyardo | | |
| 588 | PX | 5/7/2013 DIRECTV presentation: "Customer Pain Points - Review and prioritization" | Campain, Bentley | | |
| 589 | PX | 5/9/2013 email from Rasesh Patel to Ellen Filipiak Subject: "Customer pain points" Attachment: Customer pain points 8.pptx (attachment included) | Patel | | |
| 590 | PX | 6/2013 DIRECTV presentation: "DIRECTV 2014 Offer Testing Report June 2013" | Hause; Gieselman; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 591 | PX | 6/11/2013 email from Karen Leever to Sean Kim, Daniel Ferguson, KHwang@DIRECTV.com Subject: "FW: CX Steer Co Materials" Attachments: 052813 CX SteerCo.pdf (attachment included) | Filipiak; Patel; Bentley; Campain; Leever; Guyardo; Duncan | | |
| 592 | PX | 7/31/2013 email from Brad Bentley to James Dyckes, Sue Jean Stevenson, Vincent Torres Bernd Hauschildt, Craig Shirk Subject: "Re: Summary of 2014 Packaging Scenarios" | Torres; Bentley; Stahl | | |
| 593 | PX | 8/2013 DIRECTV presentation: "Sales call changes in ISO: Simplified Sales and Onboarding learning lab; Problem Solving Document" | Patel | | |
| 594 | PX | 8/23/2013 email from Brad Bentley to Craig Shirk Subject: "FW: Acq Offers" | Torres; Bentley; Stahl | | |
| 595 | PX | 9/25/2013 email from Max Gopalan to Brad Bentley Subject: "Draft of CX Offsite Deck" Attachment: CX - Offsite - Brad - v1.pptx (attachment included) | Bentley; | | |
| 596 | PX | 9/25/2013 email from Craig Shirk to Pete Martin Cc: Brad Bentley Subject: "Sep 13 Sales Meeting-RSP Presentationv1.pptx" Attachment: Sep 13 Sales Meeting-RSP Presentationv1.pptx (attachment included) | Bentley | | |
| 597 | PX | 10/24/2013 email from Ed Balcerzak to Ellen Filipiak Subject: "FW: SteerCo Deck" | Balcerzak; Filipiak | | |
| 598 | PX | 10/24/2013 email from Ellen Filipiak to Shannon Campain, Lisa Pue Chinery, Machele McNeil, Karrie Downey, Theresa Herweg, Vincent Torres, Kyle Udseth, Daniel Ferguson, Chela Martinez, Max Gopalan, Jon Gieselman Subject: "RE: Select Package Notification" | Filipiak; Campain; Gieselman | | |
| 599 | | INTENTIONALLY BLANK | | | |
| 600 | PX | 10/25/2013 email from Ellen Filipiak to Ed Balcerzak Subject: "RE: SteerCo Deck" | Balcerzak; Filipiak | | |
| 601 | | INTENTIONALLY BLANK | | | |
| 602 | PX | 12/10/2013 email from Jon Gieselman to Daniel Ferguson Subject: "FW: Price Increase Notification - Final Letter and Buck Slip" | Filipiak; Gieselman; Balcerzak; Campain; Patel; Bentley; Torres | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 603 | PX | 12/11/2013 email from Karen Leever to Dawn Davis Subject: "FW: CX Steer Co Materials" Attachment: 120813 SteerCo.pptx (attachment included) | Patel | | |
| 604 | PX | 12/12/2013 draft business rules: "Premiums 'Opt Out' at Point Sale Business Rules" (with tracked changes) | Bentley; Guyardo | | |
| 605 | PX | 12/17/2013 email from Lisa Pue Chinery to Ellen Filipiak, Ed Balcerzak, Daniel Ferguson, Lisa Barber Subject: "Re: Price Increase Notification Awareness Test" Attachment: Price Increase Notifications Strategy_121213.pptx (attachment included) | Filipiak; Gieselman; Balcerzak | | |
| 606 | PX | 12/17/2013 email from Lisa Pue Chinery to Gieselman, Jon Subject: Re: Price Increase Notification Awareness Test | Filipiak; Gieselman | | |
| 607 | PX | 12/28/2013 email from Ed Balcerzak to Ellen Filipiak Subject: "FW: Welcome to the dance" | Balcerzak; Filipiak | | |
| 608 | PX | 12/28/2013 email from Heather LeMay to Ed Balcerzak, Lisa Barber, Steve Bounds, Lesley Elwell, Kyle Evashecski, Ellen Filipiak, Ron Hyland, Hung Le, Anthony Martini, Gary Qualls, Steven Schanz, David Cole Subject RE: "131227 2014 Price Change Status" | Balcerzak; Filipiak | | |
| 609 | PX | 1/2/2014 email from Ellen Filipiak to Frank Hironaka, Ed Balcerzak, David Baker, Andrea Thompson, Bobby Vernon, Kristen Lehman, Heather LeMay, Rasesh Patel, Baldeep Sadhal, Ed Hernandez, Jim Flottman, Kyle Wells Subject: "RE: escalation - Courtesy Heads Up" | Balcerzak | | |
| 610 | PX | 1/2/2014 email from Brad Bentley to Paul Guyardo, Rasesh Patel, Shannon Campain, Vincent Torres, Tonmy Goncalves, Kyle Udseth, Kamilah Jackson attached (but not an attachment) to the email: DIRECTV presentation slides "Comcast is exploring a pre-paid TV model in the Detroit metro area" | Torres; | | |
| 611 | PX | 1/7/2014 email from Michael Palkovic to Mike Krenik, Hung Le, Ed Balcerzak, Ron Hyland, Ellen Filipiak, Stephen Tucker Subject: "Re: Credit Spend/ Offers" | Balcerzak; Filipiak | | |
| 612 | PX | 1/10/2014 email from Gary Qualls to Ellen Filipiak, Ed Balcerzak, Gary Qualls Subject: "RE: Responses" Attachment: 2014 Price Change Messaging and Handling Review, v2.docx (attachment included) | Balcerzak | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 613 | PX | 1/13/2014 email from Gary Qualls to Ellen Filipiak Subject: Price Increase Responses Attachments: 2014 Price Change Messaging and Handling Review v3.docx, New Programming Commitment Response_Draft2.docx (attachments not included) | Filipiak; Balcerzak | | |
| 614 | PX | 1/28/2014 email from Max Gopalan to multiple DIRECTV employees including Jon Gieselman, Karen Leever, Ellen Filipiak, Giles Lundberg,  David Von Gunten, Paul Guyardo, Brad Bentley, Rasesh Patel, Shannon Campain, Ed Balcerzak, Vincent Torres  Subject: "Simplified Offer - 100% HD Approved" Attachment: Simplified Offer - jan27 FINAL.pdf (attachment included) | Torres; Gieselman; Bently; Guyardo; Patel; Campain | | |
| 615 | PX | 1/29/2014 email from Rasesh Patel to Mike White, Michael Palkovic, Paul Guyardo, Pat Doyle, Joe Bosch, Mike Benson, Romulo Pontual, Karen Leever, Shannon Campain, Dave Baker, Brad Bentley, Ed Balcerzak, Adam Braff, Linda Simon, Laura Corb (McKinsey), Ewan Duncan (McKinsey), Jeremy Schneider (McKinsey) Cc Jessica Newman, ATMay@DIRECTV.com, SZSrinivasan@directv.com, bssadhal@directv.com, SKDemedis@DIRECTV.com Subject: "CX Steer Co Materials" Attachment: 012914 Steer Co v6.pdf (attachment included) | Patel; Leever; Bentley; Balcerzak; Duncan | | |
| 616 | PX | 4/2014 DIRECTV presentation: "Q1 2014 Churn Tracking Study" April 2014 | Lundberg; Stahl; Patel; Torres | | |
| 617 | PX | 4/4/2014 email from MMPark@Directv.com to Brad Bentley, Devin Merrill Subject: "RE: Acquisition Reference Materials" Attachment: HISTORICAL Offer TIMELINE Per Channel 10.24.13.pptx (attachment included) | Torres; Bentley; Stahl | | |
| 618 | PX | 5/3/2014 DIRECTV presentation: "Weekly Received Customer Escalations Summary" | Balcerzak | | |
| 619 | PX | 5/09/2014 email from Heather Lemay to multiple DIRECTV employees including Ed Balcerzak, Shannon Campain Subject: "Introducing the New Customer Escalation/OOP Weekly Executive Dashboard WE 0.03.14" | Balcerzak | | |
| 620 | | INTENTIONALLY BLANK | | | |
| 621 | PX | 5/14/2014 email from Giles Lundberg to Brad Bentley, Shannon Campain Subject: "FW: March Overall NPS Report" Attachment: March 2014 Overall NPS Results v11 (FINAL).pptx (attachment included) | Lundberg; Bentley; Campain | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 622 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" | Balcerzak | | |
| 623 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: Actuals 2013-2014: Customer Escalations Chart | Balcerzak | | |
| 624 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: Volume Count Customer Escalations Chart | Balcerzak | | |
| 625 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: Plan 2014: Customer Escalations | Balcerzak | | |
| 626 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: Actuals 2013-2014: Transactional Queues | Balcerzak | | |
| 627 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: Volume Count Transactions Chart | Balcerzak | | |
| 628 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: Plan 2014: Transaction Queues | Balcerzak | | |
| 629 | PX | 6/2014 DIRECTV presentation: "Customer Care Monthly Ops Review" Embedded chart: 12/5/2013-6/6/2014 Timeline/Log of database/information system changes | Balcerzak | | |
| 630 | PX | 6/2014 DIRECTV presentation: "DIRECTV 2014 Offer Testing Report" | Hause; Gieselman; Rosenson | | |
| 631 | PX | 7/29/2014 DIRECTV presentation: "Customer Experience Steering Committee" | Balcerzak | | |
| 632 | PX | 9/13/2014 DIRECTV presentation: "Weekly Dashboard" - Courtney Burmeister and Gary Lovenstein Ops Business Analytics | Balcerzak | | |
| 633 | PX | 10/21/2014 email from Paul Guyardo to Vincent Torres Subject: "RE: Ops review slides" Attachment: Oct Ops 10212014 v2.pptx (attachment included) | Torres; Guyardo | | |
| 634 | PX | 10/31/2014 DIRECTV presentation: "Q3 2014 Churn Tracking Study" | Lundberg | | |
| 635 | PX | 2/2015 DIRECTV presentation: "Specialties Queues" | Balcerzak | | |
| 636 | PX | 2/2015 DIRECTV presentation: "Monthly escalation Dashboard" - Gary Lovenstein | Balcerzak | | |
| 637 | PX | 4/28/2015 DIRECTV presentation: "Q1 2015 Churn Tracking Study" | Lundberg | | |
| 638 | PX | 6/15/2015 Declaration of Clay Friedman, ECF No. 36-1 (with attachments) | Friedman; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 639 | PX | 8/2015 DIRECTV presentation: "Early Cancellation Fee Breakdown Comparison" | Balcerzak; | | |
| 640 | PX | 10/13/2015 Declaration of Clay Friedman, ECF No. 53-7 | Friedman; Stahl | | |
| 641 | PX | 10/19/2015 AT&T (DIRECTV) presentation: "Bundle-Related escalation Impact" | Balcerzak: Stahl | | |
| 642 | PX | 12/2015 DIRECTV presentation: "Ops Review Specialty Queues" | Balcerzak | | |
| 643 | PX | 1/21/2016  Plaintiff Federal Trade Commission's Second Set of Interrogatories to Defendants | Stahl | | |
| 644 | PX | 1/28/2016 draft business rules: "2016 National Offer - Business Rules" Launch Date: 1/28/16 (with tracked changes) | Bentley | | |
| 645 | | INTENTIONALLY BLANK | | | |
| 646 | PX | 7/8/2016 Notice of Deposition of Defendants DIRECTV and DIRECTV, LLC | Von Guten | | |
| 647 | PX | 12/14/2016 draft business rules: "2016 Pricing & Packaging Business Rules and Requirements" Launch Date: 1/28/16 (with tracked changes) | Torres; Bentley | | |
| 648 | PX | Undated DIRECTV presentation: "Customer Care Overview" | Filipiak; Balcerzak | | |
| 649 | PX | Undated DIRECTV presentation: "Retention" | Lundberg | | |
| 650 | PX | Undated presentation notes: "R&M Off-site: RETENTION" | Lundberg | | |
| 651 | PX | Consumer Sentinel Complaints (native file) | Gonzalez; Wijntjes | | |
| 652 | | INTENTIONALLY BLANK | | | |
| 653 | | INTENTIONALLY BLANK | | | |
| 654 | | INTENTIONALLY BLANK | | | |
| 655 | PX | First 108 rows of RIO notes sample | Balcerzak; Stahl | | |
| 656 | PX | 2010 - Q1 2012 Monthly emails from DIRECTV employees Subject: MDU-OOP Issues | Balcerzak; Stahl | | |
| 657 | PX | Three weekly emails, 7/9/2010, 8/6/2010, and 1/7/2011 sent to multiple DIRECTV employees including Giles Lundberg, Shannon Campain, Paul Guyardo, Karen Leever, Jon Gieselman, Ellen Filipiak Subject: "Weekly Online Sentiment Summary" | Balcerzak; Campain; Filipiak | | |
| 658 | PX | RIO database (native file) | Stahl; Balcerzak | | |
| 659 | PX | Consumer complaint by month and by state (printed excerpt) | Filipiak; Stahl; Balcerzak | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 660 | PX | DIRECTV Residential Gross Activations by Sales Acquisition Channel and Other Sales Data | Torres; Stahl | | |
| 661 | PX | 2011 DIRECTV subscriber analysis: "Q4 2011 CSI Scores and Demographics New Subscribers Inflow: Segmentation" | Lundberg | | |
| 662 | PX | 2015 DIRECTV churn tabulation: "DIRECTV General Market Churn - Q1 2015 Disconnects - Weighted Cross-Tabulations" | Lundberg | | |
| 663 | PX | Exhibit 621 index of MDU-OOP Issues monthly emails sorted chronologically and sorted by Bates number | Balcerzak; Stahl | | |
| 664 | PX | RIO database | Campain; Stahl | | |
| 665 | PX | Circular Ad Summary (Zip Codes and Circulation) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 666 | PX | RIO Algorithm.sas | Balcerzak; Stahl | | |
| 667 | PX | RIO database Dictionary | Balcerzak; Stahl | | |
| 668 | PX | 2007-2015 Gross Residential Revenue Credits | Stahl | | |
| 669 | PX | Customer account numbers | Von Gunten | | |
| 670 | PX | "SAMPLE ACCTS.CSV": spreadsheet containing the FTC's selected sample of RIO files, in accordance with the Court's April 4, 2016 Discovery Order. | Von Gunten; Stahl | | |
| 671 | PX | 8/31/2010 email from Brad Bentley to Margaret Mason  Cc: Stacey Karr Subject: "FW: Additional Slides Requested For Package and Pricing Study" Attachment: DIRECTV Pricing And Packaging Additional Slides For Stacy Karr.ppt | Bentley; Donatiello | | |
| 672 | PX | 9/3/2010 email from Nicholas Donatiello to Brad Bentley Cc: Spencer Domin (Odyssey), Stacey Karr, David Chill, Dan Schechter, Giles Lundberg, Margaret Mason Subject: "RE: Additional Slides Requested For Package and Pricing Study" Attachment: DIRECTV Pricing And Packaging Additional Slides For Brad Bentley 10.09.02.ppt (attachment included) | Bentley; Donatiello | | |
| 673 | PX | 5/22/2013 email from Sandy Roth to Brad Bentley Subject: "Customer pain points - input needed" Attachments: 20130528 Customer pain points SteerCo v3.pptx, 20130528 Top 50 pain points v2.pptx (attachments included) | Bentley; Patel | | |
| 674 | PX | 5/2/2012 Purchase Requisition for McKinsey CSAT Supplementary Survey delivered on 5/15/2012; Requisition Number 10251773 | Duncan; Hause | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 675 | PX | 5/7/2012 DIRECTV draft presentation: "Proposals to Improve Customer Experience" | Duncan; Patel; Bentley | | |
| 676 | PX | 6/8/2012 email from Jessica Newman to Shannon Campain Subject: "FW: Simplified Selling & Billing discussion document" Attachment 20120607 Simplified Selling & Billing discussion document vf.ppt (attachment included) | Duncan; Patel; Bentley; Campain | | |
| 677 | PX | 6/15/2012 email from Jeremy Schneider to Shannon Campain Subject: "Opco draft on simplified Sales & billing" Attachment: 061512 OpCo 8 am 20120615T1708-04 slides 11-16.zip (attachment included) | Duncan; Patel; Bentley; Campain | | |
| 678 | PX | 7/11/2012 DIRECTV presentation: "Improving the premium rolloff [sic] experience" | Duncan | | |
| 679 | PX | 7/24/2012 DIRECTV presentation: "Simplified Selling and on-boarding - clear terms at signup" | Duncan; Campain | | |
| 680 | PX | 7/25/2012 DIRECTV draft presentation: "Improving the Customer Premium roll-off experience" | Duncan | | |
| 681 | PX | 8/1/2012 DIRECTV presentation: "What Matters Working Session" | Duncan | | |
| 682 | PX | 8/9/2012 DIRECTV presentation: "Cleansheeting the oboarding experience" | Duncan | | |
| 683 | PX | 9/5/2012 DIRECTV presentation:  "Simplified Selling & Onboarding Sales Script Draft" | Duncan | | |
| 684 | PX | 9/18/2012 DIRECTV presentation: "Premium rolloff [sic] grace period test impact measurement" | Duncan | | |
| 685 | PX | 10/10/2012 email from Joel Maynes to Rasesh Patel, Ewan Duncan, Jeremy Schneider, Scott Lippert, Hussein Kalaoui, Shen Xiulin Subject:  "20121010 What Matters Working Session.pptx" Attachment: 20121010 What Matters Working Session.pptx (attachment included) | Duncan | | |
| 686 | | INTENTIONALLY BLANK | | | |
| 687 | PX | 8/5/2013 DIRECTV presentation: "Weekly Simplifying Offer and Pricing Update" | Duncan | | |
| 688 | PX | 6/30/2016 Subpoena issued to McKinsey & Company, Inc. to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action by 6/17/2016 | Duncan | | |
| 689 | PX | 8/2/2016 LinkedIn Profile for Ewan Duncan | Duncan | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 690 | | INTENTIONALLY BLANK | | | |
| 691 | PX | Undated DIRECTV presentation slide:  "Sales Call Issue Tree Based on Initial Call Listening Diagnostic" | Duncan | | |
| 692 | PX | Undated report: "Premium Roll-Off Project Scope" | Duncan | | |
| 693 | | INTENTIONALLY BLANK | | | |
| 694 | PX | Undated Twitter post from Judy Weader re: #FORRforum | Patel | | |
| 695 | PX | Undated Subpoena issued to McKinsey & Company, Inc. to Testify at a Deposition on in a Civil Action | Duncan | | |
| 696 | PX | Harvard Business Review Article: "The Truth About Customer Experience" by Alex Rawson, Ewan Duncan, and Conor Jones (9/2013) | Duncan | | |
| 697 | PX | 4/2009 Millward Brown presentation: "DIRECTV Consumer Tracking Ad Scorecard 'Working Late'" | Lundberg; Gieselman; Guyardo | | |
| 698 | PX | 4/9/2009 email from Paul Guyardo to Jon Gieselman Subject: "RE: Ad Tracking - 'Working Late' Preliminary Results" | Lundberg; Gieselman; Guyardo | | |
| 699 | PX | 8/3/2011 email from Dan Schechter to multiple DIRECTV employees including Giles Lundberg, Jon Gieselman Subject: "RE: Wave 4 Message Testing Results" Attachment: Updated Message Topline 2011.08.03.pptx (attachment included) | Lundberg; Rosenson; Gieselman | | |
| 700 | PX | 2/2/2012 Purchase Requisition | Lundberg | | |
| 701 | PX | 4/08/2014 email from Dan Schechter to Giles Lundberg Subject: "RE: Surveys" Attachments: Offer Test Related Questionnaires.zip; Advertising Questionnairs.zip (attachments not included) | Lundberg | | |
| 702 | PX | 6/02/2015 email from Giles Lundberg to Paul Guyardo Subject: "Message Research" Attachment: Message Testing.pptx (attachment included) | Lundberg; Guyardo | | |
| 703 | PX | 7/2015 DIRECTV presentation: "Consumer Research" | Lundberg | | |
| 704 | PX | Undated DIRECTV presentation slides: "Research - Three Areas of Focus" | Lundberg | | |
| 705 | PX | 8/26/2010 Real Eyes project report: "Acquisition Media - DIRECTV" | Hellstrom | | |
| 706 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 707 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 708 | PX | Real Eyes Book2 Back Cover print ad report | Hellstrom | | |
| 709 | PX | Real Eyes Book2 Front Cover print ad report | Hellstrom | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 710 | PX | Real Eyes Book2 Interior print ad report | Hellstrom | | |
| 711 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 712 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 713 | PX | Real Eyes Book3 Back Cover print ad report | Hellstrom | | |
| 714 | PX | Real Eyes Book3 Front Cover print ad report | Hellstrom | | |
| 715 | PX | Real Eyes Book3 Interior print ad report | Hellstrom | | |
| 716 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 717 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 718 | PX | Real Eyes Book4 Back Cover print ad report | Hellstrom | | |
| 719 | PX | Real Eyes Book4 Front Cover print ad report | Hellstrom | | |
| 720 | PX | Real Eyes Book4 Interior print ad report | Hellstrom | | |
| 721 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 722 | PX | Real Eyes Survey Participant Answer Chart | Hellstrom | | |
| 723 | PX | Real Eyes Book1 Back Cover print ad report | Hellstrom | | |
| 724 | PX | Real Eyes Book1 Front Cover print ad report | Hellstrom | | |
| 725 | PX | Real Eyes Book1 Interior print ad report | Hellstrom | | |
| 726 | PX | 2/25/2013 DIRECTV presentation: "DTV Savings Copy Test" | Gieselman | | |
| 727 | PX | 2/26/2013 email from Stacey Rosenson to Jon Gieselman Subject: "FW: Revised 3YR Concept Testing Topline" | Gieselman; Rosenson | | |
| 728 | PX | 9/10/2013 email from Mary Heneen to Jon Gieselman Subject: "2012_2013 Resi Test Learns_9 6 2013.pptx" Attachment: 2012_2013 Resi Test Learns_9 6 2013.pptx (attachment included) | Gieselman | | |
| 729 | | INTENTIONALLY BLANK | | | |
| 730 | PX | 5/18/2016 - Subpoena to Testify issued to ConvergeDirect, LLC | Terry | | |
| 731 | PX | 10/2008 Odyssey Ventures, Inc. Television Services Ideas Study - 2008 Screening Questionnaire | Donatiello | | |
| 732 | PX | 11/14/2008 email from Erik Whiteford to Dan Schechter, David Chill, Giles Lundberg, CC Nicholas Donatiello Subject: "Q1 Offer Presentation & Tabs" Attachments: DirecTV Q3 08 Offer 08.11.14.ppt; Q1 Offer Test Tabs_For Client.doc (attachments included) | Donatiello | | |
| 733 | PX | 11/14/2008 Odyssey Ventures, Inc. Presentation: "A New Offer Structure for Prospects Appears Likely to Benefit DTV" | Donatiello | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 734 | PX | 12/9/2008 Odyssey Ventures, Inc. presentation: "The 'Good, Better, Best' Construction Does Not Appear To Enhance Consumer Response To A 'Free DVR for Life' Offer" | Donatiello | | |
| 735 | PX | 5/2009 Television Services Ideas Study Screen Questionnaire | Donatiello | | |
| 736 | PX | 5/26/2009 email from David Chill to Giles Lundberg Subject: "Offer Testing Ad Slicks" Attachment: LS09b01A-Q4TestPRES-v17.pdf (attachment included) | Donatiello | | |
| 737 | PX | 6/16/2009 Odyssey presentation: "In This Environment The More Consumers Think They Save, The More Subscribers DIRECTV Gets" | Donatiello | | |
| 738 | PX | 8/11/2010 Odyssey Ventures, Inc. presentation: "Under The Right Conditions, The Addition Of Select Has The Potential To Improve Both Revenue And Gross Adds From Prospects" | Donatiello | | |
| 739 | PX | 9/2010 Odyssey Ventures, Inc. Television Services Ideas Study - 2010 Screening Questionnaire | Donatiello | | |
| 740 | PX | 9/10/2010 Odyssey Ventures, Inc. presentation: "Additional Slides Requested by DTV" | Donatiello | | |
| 741 | PX | 11/4/2010 email from Dan Schechter to Stacey Karr, Margaret Mason, Brad Bentley, David Chill Subject: "2011 Q1 Offer Test Debrief Report Attached" Attachment: DIRECTV Q1 11 Offer Debrief 2010.11.04.ppt (attachment included) | Donatiello; Rosenson; Bentley | | |
| 742 | PX | 11/4/2010 Odyssey Presentation: "In The Q1 2011 Offer Test, DVR Continues to Show Its Growing Strength with Consumers" | Donatiello | | |
| 743 | PX | 5/5/2011 email from David Chill to Giles Lundberg CC Dan Schechter Subject: "FW: Bundling Pricing and Offer Study Proposal" Attachment: Bundling Pricing and Offer Study Proposal 11.05.05.pdf | Donatiello | | |
| 744 | PX | 11/08/2012 DTV Requisition No. PR3432; Supplier: Odyssey LP | Donatiello | | |
| 745 | PX | 7/1/2015 - Subpoena for  Odyssey Ventures, Inc. deposition on 7/31/2015 | Donatiello | | |
| 746 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 747 | PX | 12/1/2009 email from Larry Sherman Paul Guyardo; Jon Gieselman; Joshua Stern; Karen Leever; David Olsen; Roger Hyde; Brad Bentley; Pamela Duckworth; Ryan Webb; Darris Gringeri; Stacey Karr; (a number of Deutsch Inc. employees) Cc: Giles Lundberg; David Chill Subject: "Advertising Tracking Survey - 'Black Eyed Peas' Results" Attachment: Ad- Tracking-Black Eyed Peas Results.ppt (attachment included) | Hause; Lundberg; Gieselman, Rosenson; Bentley | | |
| 748 | PX | 10/23/2006 email from Jennifer Patterson to multiple DIRECTV and Deutsch Inc. employees including Jon Gieselman Subject: "Re: Tonight's groups" | Rosenson; Gieselman | | |
| 749 | PX | 11/17/2009 email from Larry Sherman to multiple DIRECTV employees including Giles Lundberg Subject: "Solo Direct Mail Focus Groups--Final Report" Attachment: Solo Direct Mail Focus Groups-Report.ppt (attachment included) | Rosenson | | |
| 750 | PX | 9/27/2010 email from David Chill to multiple DIRECTV employees including Paul Guyardo, Karen Leever, Shannon Campain, Jon Gieselman, Giles Lundberg Subject: "FW: Message Testing Phase II - Topline Results" Attachment: Message Testing II Topline 8-10.ppt (attachment included) | Rosenson; Gieselman; Guyardo | | |
| 751 | PX | 9/28/2010 email from Paul Guyardo to multiple DIRECTV employees including Karen Leever, Shannon Campain, Jon Gieselman, Brad Bentley, Aaron Nather, Giles Lundberg Subject: "RE: Message Testing Phase II - Topline Results" | Rosenson; Gieselman; Bentley | | |
| 752 | PX | 11/13/2007 Letter from Suzanne Stinson (Media & Entertainment Strategies, Inc.) to David Chill (DIRECTV) Re: conducting the DIRECTV.com purchase flow usability research | Stinson | | |
| 753 | PX | 10/8/2009 Media & Entertainment Strategies, Inc. Executive report: "DIRECTV PEAPOD Usability Research Executive Report" Author: Loren Williamson | Stinson | | |
| 754 | PX | 9/2011 DIRECTV presentation w/ handwritten notes: "September Usability Research - Purchase Flow and Bundling Exploration" | Stinson | | |
| 755 | | INTENTIONALLY BLANK | | | |
| 756 | PX | 10/2011 DIRECTV presentation: "DIRECTV Basic Customer Communications Research" | Stinson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 757 | PX | 1/25/2012 DIRECTV presentation: "2011 Dotcom Usability Research Highlights" | Stinson | | |
| 758 | PX | 1/25/2012 DIRECTV presentation: "2011 Dotcom Usability Research Highlights" | Stinson | | |
| 759 | PX | 6/2013 DIRECTV presentation: "Digital Customer Acquisition Flow Usability Research Screenshots June 2013 (revised)" | Lundberg | | |
| 760 | PX | 6/4/2013 Proposal Letter from Media & Entertainment Strategies, Inc. (Suzanne Stinson) to DIRECTV (Jason Lau) re: DTV Customer Acquisition Usability Research | Stinson | | |
| 761 | PX | 6/5/2013 Media & Entertainment Strategies, Inc. Script: "TV Service Customer Acquisition Usability Research by Media & Entertainment Strategies, Inc. (June 2013) - Revised Screener -" | Stinson | | |
| 762 | PX | 6/6/2013 requisition from DIRECTV to Media & Entertainment Strategies, Inc. for Digital Acquisition Flow Usability Research | Stinson | | |
| 763 | PX | 6/18/2013 purchase order from DIRECTV to Media & Entertainment Strategies, Inc. billed to DIRECTV for Digital Acquisition Flow Usability Research | Stinson | | |
| 764 | PX | 6/19/2013 Media & Entertainment Strategies, Inc. Script: "DIRECTV Acquisition Usability - Draft 2 Interview Guide -" | Stinson | | |
| 765 | | INTENTIONALLY BLANK | | | |
| 766 | PX | Undated Media & Entertainment Strategies, Inc. Script w/ handwritten notes: "DIRECTV Bundling Usability Interview Guide - Draft 1" | Stinson | | |
| 767 | PX | 6/23/2013 email from Jason Lau to multiple DIRECTV employees including Victoria Sperazza, Aaron Tell, Maria Requesto, Kelley Walker, Nuri Min, Liz Poling-Hiraldo, Samir Gole, Megan Ellis, Mike Suh, Will Lee, Dan Kepler, Claudia Gill, Matt St. Pierre Subject: "RE: Digital Customer Acquisition Usability Research Review" Attachment: "Digital Customer Acquisition Flow Evaluation 06 24 13.pptx" (attachment included) | Poling-Hiraldo; Stinson | | |
| 768 | PX | 3/19/2013 Digital Media Group presentation: "Digital Acquisition Usability Findings Pt. 2" | Stinson; Poling-Hiraldo | | |
| 769 | PX | 11/21/2007 Media & Entertainment Strategies, Inc. presentation: "DIRECTV.com Purchase Flow  Usability Research" | Stinson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 770 | PX | 10/20/2009 email from Karla Guerrero to Daniel Ferguson Subject: "Fw: Final Report: DIRECTV.com PEPOD Usability Testing" Attachment: "DIRECTV.com PEPOD.ppt" (attachment included) | Stinson; Poling-Hiraldo | | |
| 771 | PX | 9/2011 DIRECTV presentation: "September Usability Research Purchase Flow and Bundling Exploration" | Stinson; Hause | | |
| 772 | PX | 1/25/2012 DIRECTV presentation w/ handwritten notes: "2011 Dotcom Usability Research Highlights" | Stinson | | |
| 773 | PX | 6/2013 DIRECTV presentation: "Customer Acquisition Flow Qualitative Usability Testing Consumer Insights June 2013" | Stinson; Lundberg | | |
| 774 | PX | Undated DIRECTV presentation: "DIRECTV.com Checkout Wizard Usability Research by Media & Entertainment Strategies, Inc." | Stinson | | |
| 775 | PX | 10/27/2008 email from Stacey Karr to Jon Gieselman Subject: "RE: Concept Tests" Attachment: DirecTV Q1 08 Offer Full Report 2008.11.20.ppt (attachment included) | Rosenson; Gieselman; Guyardo; Donatiello | | |
| 776 | PX | 11/14/2008 Odyssey presentation: "New Offer Structure For Prospects Appears Likely To Benefit DIRECTV" | Donatiello | | |
| 777 | PX | 2/25/2009 email from Giles Lundberg to Max Gopalan Subject: "FW: Offer Test Final Report" Attachment: Final Report 2008.12.23.ppt (attachment included) | Rosenson; Hause; Bentley; Donatiello | | |
| 778 | PX | 6/16/2009 Odyssey presentation: "In This Environment The More Consumers Think They Save, The More Subscribers DIRECTV Gets" | Donatiello; | | |
| 779 | PX | 6/17/2009 email from Giles Lundberg to Scott Hause Subject: "FW: Presentation" Attachment: DirecTV Q409 Offer.ppt (attachment included) | Hause; Donatiello | | |
| 780 | PX | 9/14/2010 email from Max Gopalan to Scott Hause, Giles Lundberg Subject: "FW: P&P Additional Slides" Attachment DIRECTV Pricing And Packaging Additional Slides With BAU Offer Revised.10.09.13.ppt (attachment included) | Hause; Rosenson; Donatiello | | |
| 781 | PX | 2011 customer survey (native file) | Hause | | |
| 782 | PX | 1/2011 DIRECTV presentation: "Revalidation Next Steps: Statement Selection for Quant Phase" | Hause | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 783 | PX | 5/17/2012 DIRECTV presentation: "Supplemental Customer Research Working Session" | Hause | | |
| 784 | PX | Undated package pricing survey | Donatiello | | |
| 785 | PX | Video clip - Realeyes heat map | Hellstrom; Stahl; Pratkanis | | |
| 786 | PX | Pratkanis Appendix A Professional Resume and List of Expert Witness Engagements | Anthony Pratkanis | | |
| 787 | PX | Pratkanis Appendix C Scientific Literature on the Effectiveness of Disclaimers and Disclosures | Anthony Pratkanis | | |
| 788 | | INTENTIONALLY BLANK | | | |
| 789 | | INTENTIONALLY BLANK | | | |
| 790 | | INTENTIONALLY BLANK | | | |
| 791 | | INTENTIONALLY BLANK | | | |
| 792 | PX | 9/16/2016 Expert report on behalf of plaintiff by Theo Mandel. PH.D | Theo Mandel | | |
| 793 | | INTENTIONALLY BLANK | | | |
| 794 | PX | 10/21/2016 Rebuttal expert report on behalf of plaintiff by Anthony R. Pratkanis, PH.D | Anthony Pratkanis | | |
| 795 | PX | 9/16/2016 Expert report on behalf of plaintiff by Anthony R. Pratkanis, PH.D | Anthony Pratkanis | | |
| 796 | PX | 9/16/2016 Expert report on behalf of plaintiff by Daniel A. Rascher | Rascher | | |
| 797 | | INTENTIONALLY BLANK | | | |
| 798 | PX | ReplyExpert Report of Daniel Rasher 11/28/2016 | Rascher | | |
| 799 | | INTENTIONALLY BLANK | | | |
| 800 | | INTENTIONALLY BLANK | | | |
| 801 | | INTENTIONALLY BLANK | | | |
| 802 | | INTENTIONALLY BLANK | | | |
| 803 | PX | Reference Manual on Scientific Evidence | Daniel Rascher | | |
| 804 | PX | Raw data program output | Michael Baye; Daniel Rascher | | |
| 805 | PX | 7/2010 DIRECTV presentation: "Pricing/packaging optimization" (Rascher material F01-DTV-00151807) | Guyardo | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 806 | PX | 9/23/2015 Defendants DIRECTV AND DIRECTV, LLC's Responses and Objections to Plaintiff Federal Trade Commission's First Set of Interrogatories | Stahl | | |
| 807 | PX | Customer billing data (produced to the FTC on June 29, 2016) | Stahl; Daniel Rascher | | |
| 808 | PX | David J. Franklyn resume | David Franklyn | | |
| 809 | PX | 10/21/2016 Rebuttal Report on behalf of defendants by David J. Franklyn to Dr. Theo J. Mandel | David Franklyn | | |
| 810 | PX | Progressive Disclosures on 2013 DIRECTV Website by Page | David Franklyn | | |
| 811 | PX | 6/11/2007 article by Jakob Nielsen: "Change vs. Stability in Web Usability Guidelines" | David Franklyn | | |
| 812 | | INTENTIONALLY BLANK | | | |
| 813 | | INTENTIONALLY BLANK | | | |
| 814 | | INTENTIONALLY BLANK | | | |
| 815 | PX | 10/25/16 Expert report on behalf of defendants by Prof. J. Howard Beales III | Howard Beales | | |
| 816 | PX | Expert Report of Prof. J. Howard Beales III, Consumer Financial Protection Bureau v. Cashcall, Inc., No. 15-cv-07522-JFW (RAOx) (C.D. Cal. Jul. 11, 2016), ECF No. 163 | Howard Beales | | |
| 817 | | INTENTIONALLY BLANK | | | |
| 818 | PX | 5/29/1983 article by Michael Pertschuk: "The Case for Consumerism" | Howard Beales | | |
| 819 | | INTENTIONALLY BLANK | | | |
| 820 | PX | 8/2015 DIRECTV web capture (Exhibit B to the Declaration of Karen Leever, ECF No. 53-6) | Leever; Poling-Hiraldo | | |
| 821 | PX | 10/14/1983 Federal Trade Commission Policy Statement on Deception Date: October 14, 1983 | Syta; Beales | | |
| 822 | | INTENTIONALLY BLANK | | | |
| 823 | | INTENTIONALLY BLANK | | | |
| 824 | PX | 2/6/2014 Direct Sales required call components v04 | Howard Beales | | |
| 825 | | INTENTIONALLY BLANK | | | |
| 826 | PX | 11/28/2016 Reply expert report on behalf of defendants by Prof. J. Howard Beales III | Howard Beales | | |
| 827 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 828 | | INTENTIONALLY BLANK | | | |
| 829 | | INTENTIONALLY BLANK | | | |
| 830 | PX | Pratkanis Appendix B | Pratkanis | | |
| 831 | | INTENTIONALLY BLANK | | | |
| 832 | PX | Complaint for permanent injunction and other equitable relief, ECF No. 1 | Stahl | | |
| 833 | PX | Wind Exhibit 13 References & Documents Considered | Wind | | |
| 834 | PX | 8/10/2016 Declaration of Christopher Ross | Wind | | |
| 835 | PX | DIRECTV RECORDED CALL CODING, 8/12/2015 | Wind | | |
| 836 | PX | Wind Exhibit 4 DIRECTV 2008-2016 Required Call Components | Wind | | |
| 837 | PX | Word document meta data properties for DIRECTV_WIND-0004126 - CONFIDENTIAL - Federal Trade Commission v. DIRECTV, Case No. 15-cv-01129-HSG | Wind | | |
| 838 | PX | Wind Exhibit 5 Final Recorded Call Analysis | Wind | | |
| 839 | PX | DIRECTV Recorded Calls - Subjective Analysis & Call Notes Reviewer: Cassandra Pasillas | Wind | | |
| 840 | PX | DIRECTV RECORDED CALL CODING, 2/22/16 | Wind | | |
| 841 | PX | DIRECTV Recorded Calls - Subjective Analysis & Call Notes Reviewer: Karen Brawley | Wind | | |
| 842 | | INTENTIONALLY BLANK | | | |
| 843 | PX | Wind Exhibit 2 Convergys Study: DIRECTV Post Subscription Survey | Wind | | |
| 844 | PX | 4/2014 DIRECTV presentation: "Customer Operations" | Wind | | |
| 845 | PX | 7/31/2008 DIRECTV Order Review | Wind | | |
| 846 | PX | 2008 DIRECTV Equipment Lease Addendum | Wind | | |
| 847 | PX | Wind Exhibit 6 "Controls" Used In Convergys Study | Wind | | |
| 848 | PX | Wind Exhibit 3 DIRECTV Web Flow - Wind (ECF No. 53-4) | Wind | | |
| 849 | PX | Wind Exhibit 10 Competitor and Industry Advertisements with Similar Conditions of Purchase | Wind | | |
| 850 | PX | 10/2014 DIRECTV presentation: "Offer Portfolio: 3-Play Bundles & Video Only" | Rosenson; Wind | | |
| 851 | PX | Undated DIRECTV presentation: "Social Media 2013 Strategy" | Wind | | |
| 852 | PX | 10/2016 ListenLogic presentation: "DIRECTV Study" | Wind | | |
| 853 | PX | Wind Exhibit 7 DIRECTV Customer Behavior Data | Wind | | |
| 854 | PX | Thomas Eisweirth LinkedIn profile | Wind | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 855 | PX | 11/28/2016 Reply expert report on behalf of defendants by Prof. Yoram (Jerry) Wind | Jerry Wind | | |
| 856 | PX | Undated Reference Manual on Scientific Evidence: Third Ed. Paper Shari Seidman Diamond: "Reference Guide on Survey Research" | Jerry Wind | | |
| 857 | PX | Undated paper by Yoram (Jerry) Wind, Catharine Findiesen Hays, and The Wharton Future of Advertising Innovation Network: "Beyond Advertising: Creating Value Through All Customer Touchpoints" | Jerry Wind | | |
| 858 | PX | DIRECTV RECORDED CALL CODING, 10/19/15 | Jerry Wind | | |
| 859 | PX | 9/16/2016 Expert report on behalf of defendants by Lorie Wijntjes | Lorie Wijntjes | | |
| 860 | | INTENTIONALLY BLANK | | | |
| 861 | PX | Rio database (printed excerpts) | Lorie Wijntjes | | |
| 862 | | INTENTIONALLY BLANK | | | |
| 863 | PX | 3/20/2015 County of Los Angeles Department of Consumer Affairs case referral: Jenny Kronemann | Lorie Wijntjes | | |
| 864 | PX | 5/31/2012 Maryland Office of Attorney General customer complaint: Case Number MU-214354 | Lorie Wijntjes | | |
| 865 | | INTENTIONALLY BLANK | | | |
| 866 | | INTENTIONALLY BLANK | | | |
| 867 | | INTENTIONALLY BLANK | | | |
| 868 | | INTENTIONALLY BLANK | | | |
| 869 | PX | Agenda for 7/25 and 7/26 Reviewer Training | Lorie Wijntjes | | |
| 870 | PX | Agenda for 8/18 and 8/19 Reviewer Training | Lorie Wijntjes | | |
| 871 | PX | Consumer Sentinel Network Complaint: Ref. # 32891619 | Lorie Wijntjes | | |
| 872 | PX | Consumer Sentinel Network Complaint: Ref. # 62470560 | Lorie Wijntjes | | |
| 873 | PX | Consumer Sentinel Network Complaint: Ref. # 27177976 | Lorie Wijntjes | | |
| 874 | PX | Consumer Sentinel Network Complaint: Ref. # 31639423 | Lorie Wijntjes | | |
| 875 | PX | 7/21/2015 letter from State of West Virginia Office of the Attorney General to DIRECTV Re: Bessie C. Ganoe | Lorie Wijntjes | | |
| 876 | PX | 10/21/2016 Rebuttal expert report on behalf of defendants by Lori Wijntjes | Lorie Wijntjes | | |
| 877 | PX | 10/21/2016 Rebuttal expert report on behalf of defendant by Michael R. Baye | Michael Baye | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 878 | PX | Opinion, FTC v. Commerce Planet, No. 9-cv-013240-CJC-RNB (9th Cir 2016), ECF No. 53 | | | |
| 879 | | INTENTIONALLY BLANK | | | |
| 880 | | INTENTIONALLY BLANK | | | |
| 881 | | INTENTIONALLY BLANK | | | |
| 882 | | INTENTIONALLY BLANK | | | |
| 883 | | INTENTIONALLY BLANK | | | |
| 884 | PX | 9/14/2016 Expert report on behalf of plaintiff by Tulin Erdem, PH.D. | Tulin Erdem | | |
| 885 | | INTENTIONALLY BLANK | | | |
| 886 | PX | 10/21/2016 Rebuttal expert report on behalf of defendants by Patrick Lynch | Patrick Lynch | | |
| 887 | PX | Complaint, State of Rhode Island v. DIRECTV, Inc., No. 10-7352 (R.I. Sup. Ct. 2010) | Patrick Lynch | | |
| 888 | PX | Agreed Final Judgment/Consent Judgment And Permanent Injunction, State of Rhode Island v. DIRECTV, Inc., No. 10-7352 (R.I. Sup. Ct. 2010) | Patrick Lynch | | |
| 889 | PX | Order State of Rhode Island v. DIRECTV, Inc., No. 10-7352 (R.I. Sup. Ct. 2010) | Patrick Lynch | | |
| 890 | PX | 10/29/2014 The New York Times article by Eric Lipton: "Lobbyists, Bearing Gifts, Pursue Attorneys General: With Few Disclosure Rules, State Officials Are Pressed on Inquires and Policy" | Patrick Lynch | | |
| 891 | PX | 11/28/2016 Reply expert report on behalf of plaintiff by Anthony R. Pratkanis, PH.D. | Anthony Pratkanis | | |
| 892 | | INTENTIONALLY BLANK | | | |
| 893 | PX | 11/7/2016 Rebuttal expert report on behalf of defendants by Stephen M. Nowlis | Nowlis; Erdem | | |
| 894 | PX | Nowlis Appendix A Nowlis resume | Nowlis | | |
| 895 | PX | Nowlis Appendix B materials reviewed | Nowlis | | |
| 896 | PX | Appendix B - Visual stimuli | Nowlis | | |
| 897 | PX | 11/28/2016 Reply expert report on behalf of plaintiff by Tulin Erdem, PH.D. | Erdem | | |
| 898 | PX | Nowlis Appendix D Code book | Nowlis | | |
| 899 | PX | Survey coding results chart | Nowlis | | |
| 900 | PX | Nowlis Appendix C Coded responses coded as potentially deceived | Nowlis | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 901 | PX | Undated U.S. Department of Health and Human Services Guidelines: Research-Based Web Design & Usability Guidelines | Theo Mandel | | |
| 902 | | INTENTIONALLY BLANK | | | |
| 903 | | INTENTIONALLY BLANK | | | |
| 904 | | INTENTIONALLY BLANK | | | |
| 905 | | INTENTIONALLY BLANK | | | |
| 906 | | INTENTIONALLY BLANK | | | |
| 907 | PX | 11/28/2016 Reply expert report on behalf of plaintiff by Theo Mandel, PH.D. | Theo Mandel | | |
| 908 | PX | 1997 paper by Laurie Kantner and Stephanie Rosenbaum: "Usability Studies of WWW Sites: Heuristic Evaluation vs. Laboratory Testing" | Theo Mandel | | |
| 909 | PX | 9/14/2016 Expert report on behalf of plaintiff by Tulin Erdem, PH.D. | Erdem | | |
| 910 | PX | Erdem Appendix A Curriculum Vitae | Erdem | | |
| 911 | PX | Erdem Appendix B Testimony in the Last Four Years | Erdem | | |
| 912 | PX | Erdem Appendix C Materials Considered | Erdem | | |
| 913 | PX | Erdem Appendix F Stimuli Comparison | Erdem | | |
| 914 | PX | Erdem Appendix D Pretest Moderator Script | Erdem | | |
| 915 | PX | Erdem Exhibit I Survey Screenshots | Erdem | | |
| 916 | PX | Erdem Appendix H Programmer Instructions | Erdem | | |
| 917 | PX | Backup Table Premium Channels Add-On Study: Consumer Recognition of Premium Channels in Stimuli | Erdem | | |
| 918 | PX | 10/21/2016 Rebuttal expert report on behalf of plaintiff by Tulin Erdem, PH.D. | Tulin Erdem | | |
| 919 | PX | 11/28/2016 Reply expert report on behalf of plaintiff by Tulin Erdem, PH.D. | Erdem | | |
| 920 | PX | Control ad, "Get DIRECTV" (Homeland) | Dhar | | |
| 921 | PX | 11/7/2016 Rebuttal expert report on behalf of defendants by Ravi Dhar | Dhar; Erdem | | |
| 922 | PX | 11/7/2016 Rebuttal expert report on behalf of defendants by Stephen M. Nowlis | Nowlis; Erdem | | |
| 923 | | INTENTIONALLY BLANK | | | |
| 924 | PX | DIRECTV RECORDED CALLS – SUBJECTIVE ANALYSIS & CALL NOTES, 10/3/15 | Jerry Wind | | |
| 925 | PX | DIRECTV RECORDED CALL CODING, 9/11/15 | Jerry Wind | | |
| 926 | PX | DIRECTV RECORDED CALL CODING, 9/21/15 | Jerry Wind | | |
| 927 | PX | DIRECTV RECORDED CALL CODING, 12/8/15 | Jerry Wind | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 928 | PX | DIRECTV RECORDED CALL CODING, 12/7/15 | Jerry Wind | | |
| 929 | PX | DIRECTV RECORDED CALL CODING, 12-3-15 | Jerry Wind | | |
| 930 | PX | DIRECTV RECORDED CALL CODING, 12-3-15 | Jerry Wind | | |
| 931 | PX | DIRECTV RECORDED CALL CODING, 2/16/16 | Jerry Wind | | |
| 932 | PX | DIRECTV RECORDED CALL CODING,  08/16/15 | Jerry Wind | | |
| 933 | PX | DIRECTV RECORDED CALL CODING,  8/12/15 | Jerry Wind | | |
| 934 | PX | DIRECTV RECORDED CALL CODING, 8/15/2015 | Jerry Wind | | |
| 935 | PX | DIRECTV RECORDED CALL CODING, 08/16/15 | Jerry Wind | | |
| 936 | PX | DIRECTV RECORDED CALL CODING, October 15, 2015 | Jerry Wind | | |
| 937 | PX | DIRECTV RECORDING CALL CODING, 8/11/15 | Jerry Wind | | |
| 938 | PX | Call coding log (native file) | Jerry Wind | | |
| 939 | | INTENTIONALLY BLANK | | | |
| 940 | PX | Brad Bentley LinkedIn Profile | Bentley | | |
| 941 | | INTENTIONALLY BLANK | | | |
| 942 | PX | 7/18/2016 David von Gunten LinkedIn profile | David Von Gunten | | |
| 943 | | INTENTIONALLY BLANK | | | |
| 944 | PX | 5/10/2016 - Notice of deposition of DIRECTV and DIRECTV, LLC - Topic 6 | Balcerzak; Stahl | | |
| 945 | | INTENTIONALLY BLANK | | | |
| 946 | | INTENTIONALLY BLANK | | | |
| 947 | PX | 1/77/2007 Declaration of Giles S. Lundberg, Time Warner Cable Inc., 06 Civ. 14245 (LTS)(MHD) (SDNY) | Giles Lundberg | | |
| 948 | PX | 3/08/2015 email from Aaron Tell to multiple DIRECTV employees including Jon Gieselman, Giles Lundberg, Paul Guyardo Subject: "RE: February 2015 Competitor Snapshots" | Lundberg; Gieselman; Guyardo | | |
| 949 | PX | 7/30/2015 email from Dan Schechter to Giles Lundberg, Natalie Young, Maria Requesto Subject: "RE: Q2 Project Review and Outlook" Attachment: Supplier Evaluation and Needs 2016.07.30.pptx (attachment included) | Lundberg | | |
| 950 | PX | Undated report: "Inside the Box: Customer Service and Billing Practices in the Cable and Satellite Industry" | Lundberg | | |
| 951 | PX | 11/2/2011 email from Craig Shirk to Paul Guyardo Subject: "Fwd: 10/31st, 9aPT: 2012 Offer Rvw- Paul/Brad & Others" Attachment: 2012 Offer review by channel-2011-10-31.pptx (attachment included) | Jenny Bullen; Paul Guyardo; Brad Bentley | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 952 | PX | 10/10/2012 calendar entry From  Michelle Wolloff Subject: "Affinity 2013" Attachment: CE Affinity Tactics October 9 2012.ppt (attachment included) Attendees: Jon Gieselman, Sondra Wellmerling, Michael Wittrock, Michelle Wolloff | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 953 | PX | 2/25/2013 email from Michael Wittrock to Jon Gieselman Subject: "FW: Menards Best Buy Programs February 19 2013 v11.pptx" Attachment: Menards Best Buy Programs February 19 2013 v11.pptx (attachment included) | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 954 | PX | 4/3/2013 draft DIRECTV print ad for Costco members  w/ handwritten notes: 1st Draft  "Triple Savings Event" -  4/18/2013 email from Mike Orbin (Costco) to Jenny Bullen cc Matthew Nitowski, Tony Grosso and addt'l employees Subject: "Re: DIRECTV 5/2 Offer materials- for approval" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 955 | PX | 6/4/2013 email from Matthew Nitowski to Claudia Gill cc Matt Donovan, Jenny Bullen, Cristina Perez, Michele Neesley, Sohyung Kang, Lauren Jackson, Jeff Jerista, Tony Grasso, and Liz Poling-Hiraldo Subject: "Re: $5 for 12 Friday Launch" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 956 | PX | 2013 print ad for Costco members Offer ends 7/31/2013 "Triple Savings Event" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 957 | PX | 2013 print ad for Costco members Offer ends 7/31/2013 "Triple Savings Event" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 958 | PX | 9/6/2013 email from Rene Holliday to Jenny Bullen cc Tony Grasso, Cristina Perez, A Britt and Mike Orbin Subject: "Re Costco Letter Revisions" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 959 | PX | 10/10/2013 email from Jenny Bullen to Jon Gieselman cc Dana Roberts, Kendall Gill Subject: "FW: Revised Best Buy Offer Panel- 3 options" Attachments: BestBuy Offer Panel v2 10.4.pdf; CE540_YrEndSvg_BestBuy_ProductPanel_CS.pdf; Best Buy Offer Panel v1 10.4.pdf; Best Buy Offer Panel v3 10.4.pdf (attachments included) | Jenny Bullen; Paul Guyardo; Brad Bentley | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 960 | PX | 10/14/2013 email from Jenny Bullen to Rene Holliday, Mike Orbin, Tony Grasso Subject: "RE: One more Addition: Costco DTV Customer Letter/Terms of Contract [sic]" Attachment: DIRECTV Costco Member Letter 10-11-13 (v9).doc (attachment included) | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 961 | PX | 10/31/2013 email from Jenny Bullen to Rene Holliday cc Laura Miles, Tony Grasso, and Mike Orbin Subject "RE: DIRECTV 11/27 New Offer Point of Sale - For Review" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 962 | PX | 11/11/2013 email from Rene Holliday to Jenny Bullen cc Laura Miles, Tony Grasso, and Mike Orbin Subject: "Re URGENT 032_DIRECTV Revised-- Needs Approval ASAP" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 963 | PX | 11/13/2013 email from Jenny Bullen to Tony Grasso, Clayton Tyler, Mike Orbin, Florence Akinnuso, and adww employees Subject: "Re: ***Costco Customer Letter" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 964 | PX | 12/13/2013 email from Jenny Bullen to Tony Grasso, Rene Holliday cc Mike Orbin, Cristina Perez, and Clayton Tyler Subject: "RE: Jacket (Envelope)" Attachment: STCE074 COSTCO chklist C9 lowres.pdf (attachment included) | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 965 | PX | 2014 print ad, offer ends 2/5/2014, "New Year Savings Event" | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 966 | PX | 10/27/2015 email from Jenny Bullen to Rene Holliday cc Mike Orbin, Tony Grasso, Cristina Perez, Laura Miles, and Clayton Tyler Subject: "RE: Connection Ad: December D24 (Electronics)" Attachment: CE1722 Costco Connection Ad M3 lowres.pdf (attachment included) | Jenny Bullen; Paul Guyardo; Brad Bentley | | |
| 967 | | INTENTIONALLY BLANK | | | |
| 968 | PX | 8/25/2012 DIRECTV Organization Chart: "Acquisition Marketing & Communication" | Jenny Bullen, Jon Gieselman | | |
| 969 | PX | 10/21/2013 email from Jenny Bullen to Mike Orbin, Rene Holliday cc Tony Grosso, Cristina Perez and adww employees Subject: "Re: DIRECTV 11/27 New Offer Point of Sale - for review" Attachment: Costco.zip (attachment included) | Jenny Bullen; Karen Leever; Paul Guyardo; Brad Bentley | | |
| 970 | PX | 8/2012 DIRECTV org chart for "Advertising & Public Relations" | Jon Gieselman; Paul Guyardo | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 971 | PX | 8/2012 DIRECTV org chart for "Direct Sales" | Jon Gieselman; Paul Guyardo | | |
| 972 | PX | Declaration of Jon Gieselman, Time Warner Cable Inc. v. DIRECTV, No. 06-cv-14245 (S.D. NY Jan. 17, 2007), ECF No. 28 | Jon Gieselman | | |
| 973 | PX | Declaration of Jon Gieselman, DIRECTV v. DISH Network Corp., No. 10-cv-01138 (S.D. NY Feb. 11, 2010), ECF No. 18 | Jon Gieselman | | |
| 974 | | INTENTIONALLY BLANK | | | |
| 975 | | INTENTIONALLY BLANK | | | |
| 976 | | INTENTIONALLY BLANK | | | |
| 977 | PX | 5/6/2016 Liz Polling-Hiraldo LinkedIn Profile | Liz Poling-Hiraldo | | |
| 978 | | INTENTIONALLY BLANK | | | |
| 979 | | INTENTIONALLY BLANK | | | |
| 980 | | INTENTIONALLY BLANK | | | |
| 981 | | INTENTIONALLY BLANK | | | |
| 982 | PX | 4/10/2008 email from BSRose@DIRECTV.com to Paul Guyardo Subject: "FW: Solo Mall Creative" (with handwritten notes) Attachments: MS Control Buster - Checks (DTV-4413L).pdf, MS Control Buster - Lies (DTV4413K).pdf (attachments included) | Paul Guyardo | | |
| 983 | PX | 8/18/2008 email from Paul Guyardo to Evelyn Ko Subject: "ClipperMagazine" Attachment: Monday, August 16, 2008 (2).pdf (attachment included) | Paul Guyardo | | |
| 984 | PX | 2/27/2009 email from Paul Guyardo to multiple DIRECTV employees including Karen Leever, Brad Bentley, Shannon Campain Subject: "IMMEDIATE ATTENTION/Q2 Offer" | Guyardo; Leever; Bentley; Campain | | |
| 985 | | INTENTIONALLY BLANK | | | |
| 986 | PX | 7/30/2012 employee performance review: Paul Guyardo - Mid-Year Review | Paul Guyardo | | |
| 987 | PX | 8/23/2012 email from Max Gopalan to Paul Guyardo Subject: "Grace period & advanced warning in CX Steerco on Tuesday" Attachment: New Bill Concept.pdf (attachment included) | Paul Guyardo | | |
| 988 | PX | 8/24/2012 email from Paul Guyardo to Mike White Subject: "'Advancement Warning' CX Project" Attachment: New Bill Concept[2].pdf (attachment included) | Paul Guyardo | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 989 | | INTENTIONALLY BLANK | | | |
| 990 | PX | 7/17/2013 email from Joshua Stern to Jon Gieselman Subject: "RE: $5/12 on 1800 calls/sales/activations" | Paul Guyardo | | |
| 991 | PX | 4/06/2014 email from Pete Martin to Paul Guyardo Subject: [none] Attachment: 4_8_14_v5_lowres.pptx (attachment included w/ handwritten notes) | Guyardo | | |
| 992 | PX | 6/24/2014 email from Adriana Garcia to multiple DIRECTV and non-DIRECTV employees including Vincent Torres, Audrey Chen, Scott Hause, Liz Poling-Hiraldo, Michael White, Mike Benson, Rasesh Patel, Brad Bentley, Shannon Campain, Jon Gieselman, Karen Leever,  Subject: "Current Offers Update: Comcast changes regional offers; TWC removed CBO" Attachment: Current Competitive Offers 06 24 14.pdf (attachment included) | Paul Guyardo | | |
| 993 | PX | 7/1/2014 email from Kerrie Downey to multiple DIRECTV employees including Paul Guyardo, Ed Balcerzak Subject: "Weekly SAM & Ops Meeting" Attachments: Call_Matching_ASTMAP_Update_, Weekly Ops_RM Touchbase 070_, Cumulative Impact ARS and 2_, Ops Stats Customer Retention Group[illegible] (attachments included) | Paul Guyardo | | |
| 994 | PX | 8/14/2014 email from Paul Guyardo to Ryan Ottobre Subject: "FW: Q2 Migration Update" Attachment: 1031_Migration Update_2014Q2_Report_20140808_Final.pptx (attachment included) | Paul Guyardo | | |
| 995 | PX | 10/21/2014 email from Vincent Torres to Paul Guyardo Subject: "Ops review slides" Attachment: Oct Ops 10212014 v2.pptx (attachment included) | Paul Guyardo | | |
| 996 | PX | 10/28/2014 email from Brad Bentley to Paul Guyardo Subject: "Re: 10/22nd, 1p PT: Align on 2015 Plan/2nd Submittal" | Paul Guyardo | | |
| 997 | PX | 3/06/2015 email from Alex Kaplan to Paul Guyardo Subject: "low sec white paper" Attachment: Price Sensitive White Paper DRAFT 3.6.2015.docx (attachment included) | Paul Guyardo | | |
| 998 | PX | 9/2009 DIRECTV Website Capture | Hartsock | | |
| 999 | PX | 6/22/2009 DIRECTV Website Capture | Hartsock | | |
| 1000 | PX | 9/2009 DIRECTV Website Capture | Hartsock | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1001 | PX | 8/2008 DIRECTV Website Capture (Civil Investigative Demand response Exhibit 15) | Stahl | | |
| 1002 | PX | Civil Investigative Demand response: Exhibit 33 (DIRECTV Website screen shots) | Stahl; Leever | | |
| 1003 | PX | 8/2013 DIRECTV Website Capture (ECF No. 53-4 and 53-5 (Exhibit A to Declaration of Karen Leever)) | Leever | | |
| 1004 | PX | Exhibit A to the Declaration of Nicole Davis, ECF No. 73-1 (native file) - 8/2013 DIRECTV Website Capture | Davis | | |
| 1005 | PX | 10/2013 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever | | |
| 1006 | PX | 11/2013 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1007 | PX | 1/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1008 | PX | 2/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1009 | PX | 2/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1010 | PX | 2/13/2014 DIRECTV Website Capture | Gonzalez | | |
| 1011 | PX | 2/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1012 | PX | 3/6/2014 DIRECTV Website Capture | Gonzalez | | |
| 1013 | PX | 3/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1014 | PX | 3/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1015 | PX | 3/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1016 | PX | 3/20/2014 DIRECTV Website Capture | Gonzalez | | |
| 1017 | PX | 4/22/2009 email from Craig Koestler to Jon Gieselman, Joshua Stern, multiple Deutsch Inc. employees Subject: "DIRECTV Online Q1-Q2 Digital Update #5" Attachment: DIRECTV 2009 Brand Report 4.22.09.doc (attachment included) | Rosenson; Gieselman | | |
| 1018 | PX | 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1019 | PX | 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1020 | PX | 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1021 | PX | 4/17/2014 DIRECTV Website Capture | Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1022 | PX | 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1023 | PX | 5/2014 DIRECTV Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1024 | PX | 5/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1025 | PX | 6/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1026 | PX | 6/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1027 | PX | 7/1/2014 DIRECTV Website Capture | Gonzalez | | |
| 1028 | PX | 7/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1029 | PX | 7/18/2014 DIRECTV Website Capture | Gonzalez | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-----------------------------|----------------------------|
| 1030 | PX | 8/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1031 | PX | 9/4/2014 DIRECTV Website Capture | Gonzalez | | |
| 1032 | PX | 9/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1033 | PX | 10/30/2014 DIRECTV Website Capture | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1034 | PX | 11/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1035 | PX | 11/25/2014 DIRECTV Website Capture | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1036 | PX | 1/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1037 | PX | 2/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1038 | PX | 3/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1039 | PX | Nathaniel Good Resume | Good | | |
| 1040 | PX | 3/20/2015 DIRECTV Website Capture | Gonzalez | | |
| 1041 | PX | Good Appendix B Documents Considered | Good | | |
| 1042 | PX | 4/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1043 | PX | 9/16/2016 Expert report on behalf of plaintiff by Dr. Nathaniel Good | Good | | |
| 1044 | PX | 5/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1045 | PX | DIRECTV website (native file) | Good | | |
| 1046 | PX | 5/19/2015 DIRECTV Website Capture | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1047 | PX | DIRECTV website (native file) | Good | | |
| 1048 | PX | 6/2015 Screen Shots of Selected Portions of DIRECTV Website | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1049 | PX | 9/22/2016 Declaration of Dr. Nathaniel Good, ECF No. 176-14 | Good | | |
| 1050 | PX | 6/29/2015 DIRECTV Website Capture | Gonzalez | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1051 | PX | 7/2015 Screen Shots of Selected Portions of DIRECTV Website | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1052 | PX | Exhibit E.1 to Expert Report of Dr. Erdem; Original Website Link Native Files. | Good; Erdem | | |
| 1053 | PX | 7/24/2015 DIRECTV Website Capture | Stahl | | |
| 1054 | PX | Exhibit E.2 to Expert Report of Dr. Erdem; Treatment Website Link Native Files. | Good; Erdem | | |
| 1055 | PX | 7/29/2015 DIRECTV Website Capture | Gonzalez | | |
| 1056 | PX | 8/2015 Screen Shots of Selected Portions of DIRECTV Website | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1057 | PX | 8/6/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1058 | | INTENTIONALLY BLANK | | | |
| 1059 | PX | 8/17/2015 DIRECTV Website Capture (video) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1060 | PX | 8/17/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1061 | PX | 8/17/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1062 | PX | 9/2015 Screen Shots of Selected Portions of DIRECTV Website | Gonzalez; DIRECTV response to Interrogatory 4 and 7 | | |
| 1063 | PX | 9/15/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1064 | PX | 9/16/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1065 | PX | 9/17/2015 DIRECTV Website Capture (video) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1066 | PX | 10/15/2015 DIRECTV Website Capture (video) | Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1067 | PX | 10/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1068 | PX | 10/23/2015 DIRECTV Website Capture (video) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1069 | PX | 10/26/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1070 | PX | 11/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1071 | PX | 11/24/2015 DIRECTV Website Capture (video) | Stahl | | |
| 1072 | PX | 11/25/2015 DIRECTV Website Capture (video) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1073 | PX | 12/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1074 | PX | 12/22/2015 DIRECTV Website Capture  (video) | Gonzalez | | |
| 1075 | PX | 1/2016 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1076 | PX | 1/21/2016 DIRECTV Website Capture (video) | Gonzalez | | |
| 1077 | PX | 2/2016 DIRECTV Website Capture | Gonzalez | | |
| 1078 | PX | 2/2/2016 DIRECTV Website Capture (video) | Stahl | | |
| 1079 | PX | 2/19/2016 DIRECTV Website Capture (video) | Gonzalez | | |
| 1080 | PX | 3/11/2016 DIRECTV Website Capture | Gonzalez | | |
| 1081 | PX | 3/11/2016 DIRECTV Website Capture (video) | Gonzalez | | Admitted by Stipulation (Dkt. 304) |
| 1082 | PX | 3/2016 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Gonzalez | | |
| 1083 | PX | 3/17/2016 DIRECTV Website Capture (video) | Stahl | | |
| 1084 | PX | 4/12/2016 DIRECTV Website Capture (video) | Stahl | | |
| 1085 | PX | 4/15/2016 DIRECTV Website Capture (video) | Gonzalez | | |
| 1086 | PX | 8/25/2015 DIRECTV Mobile Website Capture (video) | Gonzalez | | |
| 1087 | PX | 8/25/2015 DIRECTV Mobile Website Capture | Gonzalez | | |
| 1088 | PX | 1/21/2016 DIRECTV Mobile Website Capture (video) | Gonzalez | | |
| 1089 | PX | 2/19/2016 DIRECTV Mobile Website Capture (video) | Gonzalez | | |
| 1090 | PX | 3/11/2016 DIRECTV Mobile Website Capture (video) | Gonzalez | | |
| 1091 | PX | 4/15/2016 DIRECTV Mobile Website Capture (video) | Gonzalez | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1092 | PX | 5/22/2009 email from Gary Qualls to Shannon Campain Subject: FW: T&C on Checkout page" | Campain | | |
| 1093 | | INTENTIONALLY BLANK | | | |
| 1094 | PX | 10/1/2009 email from Liz Poling-Hiraldo to Karen Leever cc Mike Suh, Megan Ellis, Aaron Nather Subject: "LAUNCH NOTICE: Q3 Offer Extended" Attachments: Image011.jpg; Image010.jpg; Image009.jpg; Image008.jpg; Image007.jpg; Image006.jpg (attachments included) | Leever | | |
| 1095 | PX | 11/6/2009 email from Jennifer Au to Liz Poling-Hiraldo Subject: "PEPOD Documentation" Attachments: Hondo Producer Master_v12.xls; PEPOD_ToolTips_InfoPops_ms_v2.xls; PEPOD Packages_Receivers_Content_v8_ms.doc; PEPOD Content Updates Deck_v5.doc; creative_deliverables_copy_V9_master_v2.xls (attachments included) | Poling-Hiraldo | | |
| 1096 | | INTENTIONALLY BLANK | | | |
| 1097 | | INTENTIONALLY BLANK | | | |
| 1098 | PX | 6/2010 DIRECTV Website screen shots | Leever; Bentley | | |
| 1099 | PX | 12/28/2010 email from Chip Ross to Karen Leever Subject: "FW: Price Increase Coverage- darris please respond" | Leever | | |
| 1100 | PX | 1/3/2011 email from Karen Leever to Karen Leever Subject: "FW: Additional Quantitative Message Testing Analysis Attached" | Leever | | |
| 1101 | PX | 3/17/2011 email from Carl Smith to Karen Leever cc Aaron Nather and Sherry Kang Subject: "Re Acquisition Sales daily dashboard - March 16" | Leever | | |
| 1102 | PX | 7/8/2011 email from Aaron Nather to Paul Guyardo cc Jon Gieselman, Karen Leever, Clay Fisher, Samir Gole, Liz Poling-Hiraldo, Clyde Chang, and Kristin Ruiz Subject: "Re: Homepage Slide Updates" Attachments: hdr_BOEI_2999[1].jpg; hdr_panda_2999_v04[2].jpg (attachments included) | Leever; Guyardo; Gieselman; Poling-Hiraldo | | |
| 1103 | | INTENTIONALLY BLANK | | | |
| 1104 | PX | 9/2011 DIRECTV presentation: "September Usability Research Purchase Flow and Bundling Exploration" | Leever; Poling-Hiraldo; Hause; Stinson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1105 | PX | 9/20/2011 email from Aleksandra Polovina to multiple DIRECTV employees including Aaron Nather, Liz Poling-Hiraldo, Scott Hause, Giles Lundberg Subject: "September Usability Findings" Attachments: DIRECTV Purchase Flow-Bundling Usability.ppt; DIRECTV September Streaming Usability Findings.ppt (attachments included) | Leever; Poling-Hiraldo; Hause; Stinson | | |
| 1106 | | INTENTIONALLY BLANK | | | |
| 1107 | | INTENTIONALLY BLANK | | | |
| 1108 | | INTENTIONALLY BLANK | | | |
| 1109 | | INTENTIONALLY BLANK | | | |
| 1110 | | INTENTIONALLY BLANK | | | |
| 1111 | PX | 5/26/2012 email from Clay Fisher to Ding, Violet cc Matt Donovan, Audrey Chen, Gabe, Karen Leever Subject: "RE: Acquisition Sales Daily Dashboard - May 24" (with highlighted text) | Leever | | |
| 1112 | PX | 7/13/2012 email from Karen Leever to Aaron Nather cc Matt Donovan Subject: "Re: Acquisition Site Summary (6/22-7/5)" | Leever | | |
| 1113 | PX | 8/15/2012 email from Karen Leever to Chen, Audrey Subject: "Re: Acquisition Sales Daily dashboard" | Leever | | |
| 1114 | PX | 8/20/2012 DIRECTV presentation: "Digital Customer Experience: Steering Committee" | Leever | | |
| 1115 | PX | 8/28/2012 DIRECTV presentation: "Customer Experience Steering Committee" | Leever | | |
| 1116 | PX | 10/04/2012 DIRECTV.com Session List for 9/10/2012-10/4/2012 | Poling-Hiraldo; Chen | | |
| 1117 | PX | 10/9/2012 email from Liz Poling-Hiraldo to Matthew Donovan, Clay Fisher Subject: "RE: Key Question Being Asked to Chat Agents" | Poling-Hiraldo | | |
| 1118 | PX | 2013 - DIRECTV Website Screen shots | Leever | | |
| 1119 | PX | 3/2013 Federal Trade Commission Guide: ".com Disclosures: How to Make Effective Disclosures in Digital Advertising" | Syta; Gorman | | |
| 1120 | PX | 6/12/2013 email from Clay Fisher to Claudia Gill cc Matt Donovan, Aaron Nather, Will Lee, Sherry Kang, Kyubyul Hwang, Karen Leever, Liz Poling-Hiraldo, Audrey Chen Subject: "Re: Acquisition Sales Semi-weekly Dashboard - June 10" | Leever; Chen; Poling-Hiraldo | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1121 | PX | 7/2/2013 email from Kelley Walker to Karen Leever cc Samir Gole, Dawn Davis, Victoria Sperazza, Subject: "Re: Digital Acquisition Flow Redesign Presentation to Paul and Shannon" | Leever | | |
| 1122 | | INTENTIONALLY BLANK | | | |
| 1123 | PX | 7/19/2013 Karen Leever Org. Chart | Leever | | |
| 1124 | PX | Exhibit A to the declaration of Karen Leever, ECF No. 53-4 | Poling-Hiraldo | | |
| 1125 | PX | Exhibit A to the declaration of Karen Leever, ECF No. 53-5 | Poling-Hiraldo | | |
| 1126 | PX | 8/16/2013 email from Aaron Nather to Gena Lofton and Karen Leever cc DIRECTV employees Subject "Re: ePlan approval needed - Package display changes on dire ctv.com for oct 3" | Leever | | |
| 1127 | | INTENTIONALLY BLANK | | | |
| 1128 | PX | 10/15/2013 email from Kelley Walker to Liz Poling-Hiraldo Subject: "Product Strat Docs" (attachments included) | Poling-Hiraldo | | |
| 1129 | PX | 2013 Digital Media Group presentation: "Digital Acquisition: Usability Findings | Poling-Hiraldo; Leever | | |
| 1130 | PX | 12/2/2013 email from Aaron Nather to Will Lee, Claudia Gill, Raffensperger, Mike CC Liz Poling-Hiraldo, Melissa Merriam Subject: "Fwd: Paid Premiums Update -- Structure & Action Items" | Leever; Poling-Hiraldo | | |
| 1131 | | INTENTIONALLY BLANK | | | |
| 1132 | PX | 5/2014 Adobe Scheduled Report for DIRECTV.com | Poling-Hiraldo | | |
| 1133 | PX | 5/28/2014 Adobe Scheduled Report for DIRECTV.com | Poling-Hiraldo | | |
| 1134 | | INTENTIONALLY BLANK | | | |
| 1135 | | INTENTIONALLY BLANK | | | |
| 1136 | PX | 11/19/2015 Declaration of Karen Leever, ECF No. 53-3 | Leever | | |
| 1137 | PX | 11/19/2015 Declaration of Karen Leever, ECF No. 53-3 | Poling-Hiraldo | | |
| 1138 | PX | 11/24/2015 Declaration of Nicole Davis, ECF No. 73 | Davis | | |
| 1139 | PX | 11/24/2015 Declaration of Ann Stahl, ECF No. 74 (including exhibits) | Stahl | | |
| 1140 | | INTENTIONALLY BLANK | | | |
| 1141 | PX | 1/29/2016 Karen Leever LinkedIn profile | Leever | | |
| 1142 | PX | Undated report: "Scene 7 Use for Regionalization" | Poling-Hiraldo | | |
| 1143 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1144 | PX | Exhibit 4 to FTC Complaint, ECF No. 4 | INC - Incomplete document; Q - Poor quality/illegible | | |
| 1145 | | INTENTIONALLY BLANK | | | |
| 1146 | PX | 1/2014-5/2016 DIRECTV.com Website Analytics | Gonzalez; Poling-Hiraldo | | |
| 1147 | PX | Exhibit A to the Declaration of Nicole Davis, ECF No. 73-1 (screen shots) | Davis | | |
| 1148 | PX | Exhibit A to the Declaration of Nicole Davis, ECF No. 73-1 (mouse-over) | Davis | | |
| 1149 | | INTENTIONALLY BLANK | | | |
| 1150 | | INTENTIONALLY BLANK | | | |
| 1151 | PX | DTV Dotcom Evolution | Leever | | |
| 1152 | PX | Acquisition Sales Report | Leever | | |
| 1153 | | INTENTIONALLY BLANK | | | |
| 1154 | | INTENTIONALLY BLANK | | | |
| 1155 | PX | 2011 banner ad, last seen 03/29/2011, "Lock in"  (moat.com) | Stahl | | |
| 1156 | PX | 2013 banner ad, last seen 07/24/2013, "This Summer Soak Up The Savings" (moat.com) | Stahl | | |
| 1157 | PX | 2014 banner ad, last seen 02/09/2014, "Get Ready For Real Savings" (moat.com) | Stahl | | |
| 1158 | PX | 2015 banner ad, offer ends 07/22/2015, "Big Time Savings" | Grozian-Lorentzen; Stahl | | |
| 1159 | PX | 2016 banner ad, offer ends 01/04/2016, "The Big Deal" (BJs Card) | Grozian-Lorentzen; Stahl | | |
| 1160 | PX | 2016 banner ad, offer ends 01/27/2016, "The Big Deal" | Grozian-Lorentzen; Stahl | | |
| 1161 | PX | 2012-2016 Display Creative Staging Links | Rosenson; Stahl | | |
| 1162 | PX | 2012 banner ad screen shots | Rosenson; Stahl | | |
| 1163 | PX | 2015 banner ad screen shots | Rosenson; Stahl | | |
| 1164 | | INTENTIONALLY BLANK | | | |
| 1165 | PX | 2013 banner ad screen shots | Rosenson; Stahl | | |
| 1166 | PX | 2014 banner ad screen shots | Rosenson; Stahl | | |
| 1167 | PX | 2016 banner ad screen shots | Rosenson; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1168 | PX | 2014 banner ad list: "2014 Display Creative Staging Links" | Rosenson; Stahl | | |
| 1169 | PX | 2012 banner ad video: "Bonus Savings Event A" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2012_Bonus_Savings_Event%20A/index.html) | Stahl | | |
| 1170 | PX | 2012/2013 banner ad video: "Dream Deal" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2012_Dream_Deal/index.html) | Stahl | | |
| 1171 | PX | 2012 banner ad video: "Halloween Bonus Savings A" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2012_Halloween_Bonus_Savings_A/index.html) | Stahl | | |
| 1172 | PX | 2013 banner ad video: "Best Offer Ever" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2013_Best_Offer_Ever_2/index.html) | Stahl | | |
| 1173 | PX | 2013 banner ad video: "Evergreen Price" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2013_Evergreen_Price/index.html) | Stahl | | |
| 1174 | PX | 2013 banner ad video: "Man of Steel Strikethrough" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2013_Man_Of_Steel_Strikethrough/index.html) | Stahl | | |
| 1175 | PX | 2013 banner ad video: "Summer Savings Event - Spiderman" (DIRECTV-0539638 - http://directv.icrossing.net/2016/2013_Summer_Savings_Event_Spiderman/index.html) | Stahl | | |
| 1176 | PX | 2014 banner ad video: "Double savings" (DIRECTV-0539638 - http://directv.icrossing.net/2014/double_savings/index.html) | Stahl | | |
| 1177 | PX | 2014 banner ad video: "Game of Thrones" (DIRECTV-0539638 - http://directv.icrossing.net/2014/got/index.html) | Stahl | | |
| 1178 | PX | 2014 banner ad video: "New Years Savings Event Countdown V1" DIRECTV-0539638 - http://directv.icrossing.net/2014/nys_countdown_v1/index.html | Stahl | | |
| 1179 | PX | 2014 banner ad video: "Real Deal" (DIRECTV-0539638 - http://directv.icrossing.net/2014/real_deal/index.html) | Stahl | | |
| 1180 | PX | 2015 banner ad video: "Cable Crush No Intro - 7/22 Legal Update" (DIRECTV-0539638 - http://directv.icrossing.net/2015/7_22_legal_cable_crusher_no_intro/index.html) | Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1181 | PX | 2015 banner ad video: "IAP Low Risk - Price - 7/22 Legal Update" (DIRECTV-0539638 - http://directv.icrossing.net/2015/7_22_legal_IAP_low_risk_price/index.html) | Stahl | | |
| 1182 | PX | 2015 banner ad video: "The Big Deal" (DIRECTV-0539638 - http://directv.icrossing.net/2014/the_big_deal/index.html) | Stahl | | |
| 1183 | PX | 2014 banner ad video: "Evergreen - 10/1 Update" (DIRECTV-0539638 - http://directv.icrossing.net/2014/evergreen_10_1/index.html) | Stahl | | |
| 1184 | PX | Digital Ad Summary | Stahl | | |
| 1185 | | INTENTIONALLY BLANK | | | |
| 1186 | PX | 6/23/16 Senate testimony: Customer Service and Billing Practices in the Cable and Satellite Industry: Hearing Before the Permanent Subcommittee on Investigations of the Senate Committee on Homeland Security and Government Affairs, 114th Cong.(2016) (statement of Rasesh Patel, Senior Vice President, Product Management, AT&T Entertainment Group) | Rasesh Patel | | |
| 1187 | PX | 7/9/2015 Notice of Deposition of Defendant DIRECTV - Topic 1 | Hause; Stahl | | |
| 1188 | PX | 2/14/2012 email from Jon Gieselman to Evelyn Ko, Stacey Rosenson Subject: "RE Offer Positioning post 3/15" | Stacey Rosenson | | |
| 1189 | PX | 2/14/2012 email from Jon Gieselman to Stacey Rosenson Subject: "RE Offer Positioning post 3/15" | Stacey Rosenson | | |
| 1190 | PX | 3/12/2012 email from Stacey Rosenson to Michele Neesley, Mary Heneen, Evelyn Ko Subject: "NFL MAX" | Stacey Rosenson | | |
| 1191 | PX | 6/2/2012 email from Stacey Rosenson to Jon Gieselman, Dana Roberts Subject: "RSN Surcharge" Attachment: RSN Surcharge Positioning & Execution.ppt (attachment not included) | Stacey Rosenson | | |
| 1192 | PX | 9/25/2012 email from Jon Gieselman to Dana Roberts, Stacey Rosenson, Robert Ichelson Subject: "RE: For Review - Year End Savings Event with $5/12 Crescendos" | Stacey Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1193 | PX | 10/4/2012 email from Dana Roberts to multiple DIRECTV employees including Liz Poling-Hiraldo, Stacey Rosenson Subject: "Need input -- February Offer Hook & 2013 Calendar Review Attachments: Master Offer Hooks List.docx; 2013 DRAFT Retail Messaging Calendar (as of 10-2).pdf (attachments included) | Stacey Rosenson | | |
| 1194 | PX | 5/10/2013 email from Robyn Nissim to multiple DIRECTV, and the Kern Agency including Aaron Nather, Jenny Bullen, Jon Gieselman, Karen Leever, Paul Guyardo Subject: "Compremedia Reports and Data" | Stacey Rosenson | | |
| 1195 | | INTENTIONALLY BLANK | | | |
| 1196 | PX | 7/6/2015 email from Sunny Tsai to multiple DIRECTV, The Kern Agency., VXI, Deutsch Inc.,. Shopper's View, and Convergys employees including Stacey Rosenson, Vincent Torres, Mike Whits, Mike Benson, Rasesh Patel, Paul Guyardo, Giles Lundberg, Brad Bentley, Shannon Campain, Jon Gieselman, Karen Leever Subject: "Current Competitive Offers: Comcast increases entry price, CBO, and HSD in its Central region" Attachments: Offer Portfolio - Comcast - 07 615.pdf; Current Competitive Offers 07 06 15.pdf (attachments included) | Stacey Rosenson | | |
| 1197 | PX | 6/27/2016 Notice of Deposition of Defendants DIRECTV and DIRECTV, LLC Topics 9, 10, 11, and 12 | Stacey Rosenson; Stahl | | |
| 1198 | PX | 9/26/2016 Stacey Rosenson LinkedIn profile | Stacey Rosenson | | |
| 1199 | PX | Undated revised 30(b)(6) Topics 16 and 17 | Stacey Rosenson | | |
| 1200 | PX | 6/28/2016 Defendants' First Supplemental Rule 26(a)(1) Disclosures | Stahl | | |
| 1201 | PX | 7/5/2016 Vincent Torres LinkedIn account profile | Vince Torres | | |
| 1202 | PX | 12/1/2010 email from Gareth Mackay to Brad Bentley, Giles Lundberg, Scott Hause, Bryan Teggart Subject "RE: QA Monitoring Meeting" | Brad Bentley, Giles Lundberg, Scott Hause | | |
| 1203 | PX | 6/2012 DIRECTV presentation: "Competitive Update" | Paul Guyardo; Brad Bentley, Giles Lundberg, Scott Hause | | |

**JOINT EXHIBIT LIST**

*FTC v. DIRECTV and DIRECTV, LLC*

Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1204 | PX | 7/2012 DIRECTV presentation: "Mid-Year Competitive Update" | Paul Guyardo; Brad Bentley, Giles Lundberg, Scott Hause | | |
| 1205 | PX | 2/24/2015 email from Adrianna Garcia to multiple DIRECTV and Deutsch Inc. employees Subject: fowarding PowerPoint deck; Subject: " Current Competitive Offers: Comcast now at $89/mo; Charter no longer offering free Kindle Fire HDX; FiOS lowers CBO to $300" Attachments: offer Portfolio - Comcast - 02 24 15.pdf; Current Competitive Offers 02 24 15.pdf; Offer Portfolio - Verizon FiOS - 02 24 15.pdf; Offer Portfolio - Charter - 02 24 15.pdf (attachments included) | Paul Guyardo | | |
| 1206 | PX | 3/17/2015 mail from Adrianna Garcia to multiple DIRECTV and Deutsch Inc. employees Subject: "Current Competitive Offers: Comcast is now $89/12mo in its Central Region; Charter removed its $300 CBO " Attachment: Current Competitive Offers 03 17 15.pdf; Offer Portfolio - Charter - 03 17 15.pdf; Offer Portfolio - Comcast - 03 17 15.pdf (attachments included) | Paul Guyardo, Brad Bentley | | |
| 1207 | PX | Purchase order email confirmation | Brad Bentley, Giles Lundberg, Scott Hause | | |
| 1208 | PX | Decision and Order, In the Matter of Apple Inc., No. C-4444 (FTC Mar. 25, 2014) | Self-Authenticating | | |
| 1209 | PX | 1/22/1999 Assurance of Voluntary Compliance, State of Tennessee v. DIRECTV, Inc. Chancery Ct. Davidson Co., TN) | Rosenson; Stahl; Friedman; Self-Authenticating | | |
| 1210 | PX | 12/12/2005 Assurance of Voluntary Compliance/ Assurance of Discontinuance, In the matter of: DIRECTV, Inc. (Chancery Ct. Davidson County, TN) | Rosenson; Stahl; Friedman; Self-Authenticating | | |
| 1211 | PX | 12/14/2009 Article in Auburn Reporter:  "AG sues DIRECTV for Unconscionable Sales Practices" | Self-Authenticating | | |
| 1212 | PX | 12/16/2009 Consent Decree, State of Washington v. The DIRECTV Group, Inc., 09-2-44903-1 SEA (King County Superior Ct., WA) | Selis; Self authenticating | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1213 | PX | 4/23/2010 Federal Trade Commission Civil Investigative Demand issued to DIRECTV, ECF No. 176-7 | Friedman; Stahl; Syta; Chun | | |
| 1214 | | INTENTIONALLY BLANK | | | |
| 1215 | PX | 5/13/2010 letter from Clay Friedman to Ray McKown and Barbara Chun re: 1st Civil Investigative Demand response exhibits A through F (Ortiz exhibit QQ, ECF No. 195-11) | Friedman; Syta; Stahl | | |
| 1216 | PX | 6/9/2010 letter from Clay Friedman to Ray McKown and Barbara Chun re: 1st Civil Investigative Demand written interrogatory response and exhibits 1 through 17 (Ortiz exhibit RR, ECF No. 195-13) | Friedman; Syta; Stahl | | |
| 1217 | PX | 7/2/2010 letter from Clay Friedman to Ray McKown and Barbara Chun re: 1st Civil Investigative Demand written interrogatory response and exhibits 18 through 23 (Ortiz exhibit SS, ECF No. 195-15) | Friedman; Syta; Stahl; Chun | | |
| 1218 | PX | 8/6/2010 letter from Clay Friedman to Ray McKown and Barbara Chun re: 1st Civil Investigative Demand written interrogatory response and exhibits 24 through 31 | Friedman; Syta; Stahl | | |
| 1219 | PX | 10/12/2010 letter from Clay Friedman to Ray McKown and Barbara Chun re: 1st Civil Investigative Demand response exhibit 33 (Ortiz exhibit TT, ECF No. 195-17) | Friedman; Syta; Stahl; Chun | | |
| 1220 | PX | 12/14/2010 Press Release on Washington State Webpage:  "Washington Attorney General's $1 million DIRECTV settlement sends clear signal article" | Friedman | | |
| 1221 | PX | 1/26/2011 DIRECTV draft presentation: "AG Agreement- Concessions and Restitution Program" | Friedman | | |
| 1222 | PX | 1/26/2011 DIRECTV presentation: "AG Agreement - Concessions and Restitution Program" | Friedman | | |
| 1223 | PX | 4/6/2011 DIRECTV letter in response to the Civil Investigative Demand for Answers to Interrogatories and Request for Production | Friedman; Syta; Stahl; Chun | | |
| 1224 | | INTENTIONALLY BLANK | | | |
| 1225 | PX | 5/3/2011 letter from Clay Friedman to Ray McKown re: 1st Civil Investigative Demand written interrogatory response and exhibit 39 | Friedman; Syta; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1226 | PX | 8/7/2012 email from Ray McKown to Clay Friedman, Barbara Chun, Thomas Syta, Jeffery Klurfeld Subject: "DIRECTV: Complaint and Proposed Order" Attachment: Directv Complaint 8-1.pdf; Proposed Order rem 8-6.pdf; Letter Initiating Settlement Negotiations.pdf (attachments included) | Friedman; Syta; Stahl; Chun | | |
| 1227 | PX | 10/5/2012 letter from Clay Friedman to Ray McKown and Barbara Chun re: Proposed DIRECTV settlement | Friedman, Syta; Stahl; Chun | | |
| 1228 | PX | 11/28/2012 Letter from Washington State Attorney General to Clayton Friedman Re: State of Washington v. DIRECTV - Complaints Post- Consent Decree | Clay Friedman | | |
| 1229 | PX | 3/13/2013 White Paper to The Bureau of Consumer Protection, Federal Trade Commission Concerning Proposed Complaint against DIRECTV, Inc. | Friedman; Syta; Stahl; Chun | | |
| 1230 | PX | 7/31/2013 letter from Clay Friedman to Ray McKown re: 1st Civil Investigative Demand written interrogatory response and exhibits 40-48 | Friedman; Syta; Stahl | | |
| 1231 | PX | 8/6/2013 letter from Clay Friedman to Ray McKown re: 1st Civil Investigative Demand written interrogatory response (Ortiz exhibit VV, ECF No. 195-21) | Friedman; Syta; Stahl | | |
| 1232 | PX | 8/30/2013 letter from Clay Friedman to Ray McKown re: 1st Civil Investigative Demand written interrogatory response | Friedman; Syta; Stahl; Chun | | |
| 1233 | | INTENTIONALLY BLANK | | | |
| 1234 | PX | 1/8/2014 Civil Investigative Demand issued to DIRECTV (ECF No. 176-8) | Friedman; Syta; Stahl; Chun | | |
| 1235 | PX | 1/17/2014 letter from Clay Friedman to Stacy Procter and Ray McKown re: 2nd Civil Investigative Demand written interrogatory response and DTV-FTC-0000001 | Friedman; Syta; Stahl | | |
| 1236 | PX | 1/22/2014 letter from Michael Yaghi to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand submission DTVFTCII-0000001 | Friedman; Syta; Stahl | | |
| 1237 | PX | 1/24/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0000002 - DTVFTCII-0020706 | Friedman; Syta; Stahl | | |
| 1238 | PX | 2/7/2014 letter from Clay Friedman to Stacy Procter re: 2nd Civil Investigative Demand response website captures | Friedman; Syta; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1239 | PX | 2/14/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0026544 - DTVFTC0028992 | Friedman; Syta; Stahl | | |
| 1240 | PX | 2/21/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-028993 - DTVFTC-0035435 | Friedman; Syta; Stahl | | |
| 1241 | PX | 2/25/2014 letter to Clay Friedman from the State of Tennessee Office of Attorney General (Ortiz Exhibit PP, ECF No. 196-4) | Friedman; Stahl | | |
| 1242 | | INTENTIONALLY BLANK | | | |
| 1243 | PX | 2/28/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0035436 - DTVFTCII-0040761 | Friedman; Syta; Stahl | | |
| 1244 | PX | 3/7/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0040763 DTVFTCII-0047609 | Friedman; Syta; Stahl | | |
| 1245 | PX | 3/14/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0047610 - DTVFTCII-0051093 | Friedman; Syta; Stahl | | |
| 1246 | PX | 3/21/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0051094 - DTVFTCII-0051689 | Friedman; Syta; Stahl | | |
| 1247 | PX | 3/28/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0051690 - DTVFTCII-0053949 | Friedman; Syta; Stahl | | |
| 1248 | PX | 4/2/2014 letter from Clay Friedman to Ray McKown and Barbara Chun re: Civil Investigative Demand response | Friedman; Syta; Stahl | | |
| 1249 | PX | 4/4/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0053950 DTVFTCII-0055951 | Friedman; Syta; Stahl | | |
| 1250 | PX | 4/11/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0055952 - DTVFTCII-0063335 | Friedman; Syta; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1251 | PX | 4/22/2014 letter from Chad Hummel to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand response | Friedman; Syta; Stahl | | |
| 1252 | PX | 4/25/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0064297 - DTVFTC-0065938 | Friedman; Syta; Stahl | | |
| 1253 | PX | 5/6/2014 DIRECTV letter in response to 4/30/2013 Meet and Confer | Friedman; Stahl | | |
| 1254 | | INTENTIONALLY BLANK | | | |
| 1255 | PX | 5/7/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand response | Friedman; Syta; Stahl | | |
| 1256 | PX | 5/9/2014 letter from Michael Yaghi to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0068071 DTVFTCII-0070305 | Friedman; Syta; Stahl | | |
| 1257 | PX | 5/16/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0070307 - DTVFTCII-0072192 | Friedman; Syta; Stahl | | |
| 1258 | PX | 5/23/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0072193 - DTVFTCII-0078816 | Friedman; Syta; Stahl | | |
| 1259 | PX | 6/13/2014 letter from Chad Hummel to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response | Friedman; Syta; Stahl | | |
| 1260 | PX | 6/30/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0089311 - DTVFTCII-0093226 | Friedman; Syta; Stahl | | |
| 1261 | PX | 7/9/2014 White Paper of DIRECTV, Inc. in Response to Federal Trade Commission's Draft Complaint Provided on 6/23/2014 | Friedman; Syta; Stahl; Chun; Dahdouh | | |
| 1262 | PX | 7/11/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0094161 - DTVFTCII-0100398 | Friedman; Syta; Stahl | | |
| 1263 | PX | 7/18/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0100399 - DTVFTCII-0107124 | Friedman; Syta; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1264 | PX | 7/25/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0107125 - DTVFTCII-0108504 | Friedman; Syta; Stahl | | |
| 1265 | PX | 7/31/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0108505 - DTVFTCII-0108509 | Friedman; Syta; Stahl | | |
| 1266 | PX | 8/1/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0108510 DTVFTCII-0111523 | Friedman; Syta; Stahl | | |
| 1267 | PX | 8/22/2014 letter from Clay Friedman to Stacy Procter re: 2nd Civil Investigative Demand written interrogatory response | Friedman; Syta; Stahl | | |
| 1268 | PX | 10/10/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0269970 - DTVFTCII-0279734 | Friedman; Syta; Stahl | | |
| 1269 | PX | 10/17/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0279738 - DTVFTC-0285166 | Friedman; Syta; Stahl | | |
| 1270 | PX | 11/12/2014 email from Michael Yaghi to Stacy Procter re: DIRECTV: Error in CID production | Friedman; Syta; Stahl | | |
| 1271 | PX | 11/14/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0310960 - DTVFTCII-0315765 | Friedman; Syta; Stahl | | |
| 1272 | PX | 12/19/2014 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0374290 - DTVFTCII-0379865 | Friedman; Syta; Stahl | | |
| 1273 | PX | 1/9/2015 letter from Clay Friedman to Stacy Procter and Maricela Segura re: 2nd Civil Investigative Demand written interrogatory response and DTVFTCII-0385714 DTVFTCII-0404628 | Friedman; Syta; Stahl | | |
| 1274 | PX | 6/15/2015 Declaration of Clay Friedman, ECF No. 36-1 (without attachments) | Friedman; Stahl | | |
| 1275 | PX | 6/15/2015 Declaration of Clay Friedman, ECF No. 36-1 (with attachments) | Friedman; Stahl | | |
| 1276 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1277 | PX | 11/24/2015 Declaration of Paula Selis, ECF No. 75 (with exhibits) | Rosenson; Selis; Stahl | | |
| 1278 | PX | 3/1/2016 Defendants' DIRECTV and DIRECTV, LLC's Responses and Objections to Plaintiff Federal Trade Commission's Second Set of Requests for Admission (Ortiz Exhibit HH, ECF No. 176-13) | Stahl | | |
| 1279 | PX | 3/8/2016 - Notice of deposition of defendant DIRECTV, corp. and DIRECTV, LLC Topic 5 | Friedman; Stahl | | |
| 1280 | PX | 3/21/2016 Defendants DIRECTV, LLC, Holdings LLC and DIRECTV Groups Holdings, LLC's Disclosure Statement Pursuant to F.R.C.P. 7.1 and Notice of Interested Parties to L.R. 7.1-1, In Re: National Football League's "Sunday Ticket" Antitrust Litigation, 15-ml-02668-BRO (JEMx) | Friedman; Stahl | | |
| 1281 | PX | 10/6/2016 Declaration of Clay Friedman, ECF No. 188-27 | Friedman; Syta; Stahl | | |
| 1282 | PX | Undated DIRECTV compliance manual: "Multistate Settlement: Advertising and Marketing Disclosures" | Friedman | | |
| 1283 | PX | Undated DIRECTV presentation: "Multistate Settlement: An Overview" | Friedman | | |
| 1284 | PX | Undated DIRECTV LLC's White Paper to the Federal Trade Commission in Response to the Bureau of Consumer Protection's Litigation Recommendation | Friedman; Syta; Stahl; Chun | | |
| 1285 | PX | Undated DIRECTV checklist: "Multistate Settlement Summary: Advertising and Marketing Disclosures" | Friedman; Stahl | | |
| 1286 | PX | Undated Summary of Multistate Agreement | Friedman; Stahl | | |
| 1287 | PX | Undated Manatt presentation: "DIRECTV Multistate Settlement: A Summary of the Terms" | Friedman; Stahl | | |
| 1288 | PX | Emails between Clay Friedman and FTC staff | Friedman; Syta; Stahl; Chun | | |
| 1289 | PX | Declaration of Tammy Karelus in Support of DIRECTV's Opposition to Plaintiffs' Motion for Class Certification, Murphy v. DIRECTV, No. 07-cv-06465 JHN (N.D. Cal Mar. 21, 2011), ECF No. 284 | Stahl; Self-Authenticating | | |
| 1290 | PX | 2010 DIRECTV 10-K (Ortiz Exhibit BB, ECF No. 176-12) | Stahl | | Admitted by Stipulation (Dkt. 304) |
| 1291 | PX | 2011 DIRECTV 10-K (Ortiz Exhibit CC, ECF No. 176-12) | Stahl | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1292 | PX | 2012 DIRECTV 10-K (Ortiz Exhibit DD, ECF No. 176-12) | Stahl | | Admitted by Stipulation (Dkt. 304) |
| 1293 | PX | 2013 DIRECTV 10-K (Ortiz Exhibit EE, ECF No. 176-12) | Stahl | | Admitted by Stipulation (Dkt. 304) |
| 1294 | PX | 2014 DIRECTV 10-K (Ortiz Exhibit FF, ECF No. 176-12) | Stahl | | Admitted by Stipulation (Dkt. 304) |
| 1295 | PX | DIRECTV privilege log | Friedman; Stahl | | |
| 1296 | PX | Video from usability study conducted by MES | Stinson | | |
| 1297 | PX | Video from usability study conducted by MES | Stinson | | |
| 1298 | PX | Video from usability study conducted by MES | Stinson | | |
| 1299 | PX | Video from usability study conducted by MES | Stinson | | |
| 1300 | PX | Video from usability study conducted by MES | Stinson | | |
| 1301 | PX | Video from usability study conducted by MES | Stinson | | |
| 1302 | PX | Video from usability study conducted by MES | Stinson | | |
| 1303 | PX | Video from usability study conducted by MES | Stinson | | |
| 1304 | PX | 2014 print ad, offer ends 10/01/2014, "Best Offer Ever" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 1305 | PX | 2013 print ad, offer ends 05/01/2013, "Double Savings Event" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | |
| 1306 | PX | ABA Consumer Protection Conference Flyer | Suzuki | | |
| 1307 | PX | 12/16/2015 Email from Eric Edmondson to Chad Hummel and Michael Yaghi re Production Date for Copies of MES's Usability Study Videos and Related Documents | Stahl | | |
| 1308 | PX | 1/5/2016 emial from Chad Hummel to Eric Edmondson re FTC v. DIRECTV: MES videos | Stahl | | |
| 1309 | PX | Ad Mock-Up Provided to DIRECTV | Syta | | |
| 1310 | PX | TV ad:  "Baywatch" (15 sec.) (May 2007) | Stahl | | |
| 1311 | PX | TV ad:  "Scooby Doo" (30 sec.) (Nov. 2007) | Stahl | | |
| 1312 | PX | TV ad: "Beyonce" (ISCI: DQTV-7510CCPH) (Nov. 2008) | Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1314 | PX | TV ad: "Black Eyed Peas" (Oct. 2009) | Stahl | | |
| 1315 | PX | Email from Michael Yaghi to Erika Wodinsky, "Re: Final Disseminated Ads" (December 2, 2016 at 7:51 pm) | Stahl | | |
| 1316 | PX | Order re: Letter Brief (FTC RFP No. 2)(print advertisements) (Dkt. 149) | Stahl | | |
| 1317 | PX | Discovery Stipulation Arising from Court Ordered Meet and Confer (Dkt. 160) and Proposed Order (Dkt. 164) | Stahl | | |
| 1318 | PX | Dotcom Disclosures: Information about Online Advertising (May 2000) | Gorman | | |
| 1319 | PX | DIRECTV Suspension Policy | Rascher | | |
| 1320 | PX | Credit Distributions: Count of Price Guarantee Discounts in Year 1 and Year 2 | Rascher | | |
| 1321 | PX | Impact by Switch in Year 1: Aggregate Amounts for Packages (Increase in Package Price, Discount on New Package, and Early Cancellation Fees) | Rascher | | |
| 1322 | PX | Impact Calculations Using New Months: Aggregate Programming Amounts (Updated Calculations) | Rascher | | |
| 1323 | PX | Impact for 24mth discounts: Aggregate Amounts for Packages (Increase in Package Price, Discount on New Package, and Early Cancellation Fees) | Rascher | | |
| 1324 | PX | Original Calculations Using New Months: Additional Amounts Paid by Customers who Changed Package in Year 2 and Did not Incur Early Cancellation Fees (Original Calculations Using New Billing Months) | Rascher | | |
| 1325 | PX | Total Revenue from Relevant Subscribers: Total Revenues from Subscribers of Relevant Packages (Using Revised Billing Month Definition) | Rascher | | |
| 1326 | PX | Erdem Appendix E, Survey Implementation and Administration | Erdem | | |
| 1327 | PX | Erdem Appendix G, Research Now Survey Invitation | Erdem | | |
| 1328 | PX | Erdem Appendix J, Blind Coder Instructions | Erdem | | |
| 1329 | PX | 2010 print ad, offer ends 07/14/2010, "Save up to 50% on our best TV packages for one year!" | Grozian-Lorentzen; Stahl; Gieselman; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 1330 | PX | Train, Kenneth. "Welfare Calculations in Discrete Choice Models when Anticipated and Experienced Attributes Differ: A Guide with Examples," Journal of Choice Modeling, Vol. 16, 2015 | Rascher | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1331 | PX | Samuelson, P.A. "A Note on the Pure Theory of Consumer's Behaviour," Economica 15.17, February 1938, pp. 61-71. | Rascher | | |
| 1332 | PX | Sample of DIRECTV billing data | Rascher | | |
| 1333 | PX | Page 23 of Reply Report of Dr. Daniel Rascher | Rascher | | |
| 1334 | PX | Page 25 of Reply Report of Dr. Daniel Rascher | Rascher | | |
| 1335 | PX | Page 26 of Reply Report of Dr. Daniel Rascher | Rascher | | |
| 1336 | PX | Page 28 of Reply Report of Dr. Daniel Rascher | Rascher | | |
| 1337 | PX | Page 42 of Reply Report of Dr. Daniel Rascher | Rascher | | |
| 1338 | PX | Page 46 of Reply Report of Dr. Daniel Rascher | Rascher | | |
| 1339 | PX | DIRECTV Print Ad | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 1340 | PX | DIRECTV Print Ad | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | |
| 1341 | PX | DIRECTV Print Ad | Grozian-Lorentzen; Rosenson; Gieselman; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 1342 | PX | Wind Exhibit 1, FTC Guidance & Case Law | Wind | | |
| 1343 | PX | Wind Exhibit 8, Consumer Complaint and Communication Analysis Summary Charts (PwC) | Wind | | |
| 1344 | PX | Wind Exhibit 9, Analysis of Consumer Conversations On Social Networks (Listen Logic) | Wind | | |
| 1345 | PX | Wind Exhibit 11, Curriculum Vitae | Wind | | |
| 1346 | PX | Wind Exhibit 12, Listing Of Previous Expert Testimony | Wind | | |
| 1347 | PX | Jakob Nielsen, "Scrolling and Attention" (Mar. 22, 2010) | Mandel | | |
| 1348 | PX | Rello, Pielot and Marcos, "Make it Big! The Effect of Font Size and Line Spacing on Online Readability" | Mandel | | |
| 1349 | PX | Amy Shade, et al., "Top Ten Enduring Web Design Mistakes" | Mandel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1350 | PX | Lindsay W. MacDonald, "Using Color Effectively in Computer Graphics," IEEE Computer Graphics and Applications (July-Aug. 1999) | Mandel | | |
| 1351 | PX | "Why You Should Never Center Align Paragraph Text," UX Movement (2011) | Mandel | | |
| 1352 | PX | Yannis Bakos, et al., "Does Anyone Read the Fine Print? Consumer Attention to Standard Form Contracts," J. Legal Studies, Vol. 43 No. 1 (2014) | Mandel | | |
| 1353 | PX | Retention Call | Stahl | | |
| 1354 | PX | Retention Call | Stahl | | |
| 1355 | PX | Retention Call | Stahl | | |
| 1356 | PX | Retention Call | Stahl | | |
| 1357 | PX | Retention Call | Stahl | | |
| 1358 | PX | Retention Call | Stahl | | |
| 1359 | PX | Retention Call | Stahl | | |
| 1360 | PX | Pratkanis Appendix D Examples of Sales Call Flows | Anthony Pratkanis | | |
| 1361 | PX | Pratkanis Appendix E RIO Data Analysis (provided electronically) | Anthony Pratkanis | | |
| 1362 | PX | Pratkanis Appendix F Primary Materials Relied Upon (including all materials listed therein) | Anthony Pratkanis | | |
| 1363 | PX | Appendix A to Pratkanis Rebuttal Report,  file name "Compiled Coded Files_exhibit.xlsx" | Anthony Pratkanis | | |
| 1364 | PX | Appendix A to Pratkanis Rebuttal Report, file name "Compare to Wind Exhibit 5.xlsx" | Anthony Pratkanis | | |
| 1365 | PX | PDF version of DIRECTV's RIO algorithm | Balcerzak; Von Gunten; Stahl | | |
| 1366 | PX | 4/28/2016 email from FTC counsel Boris Yankilovich to DIRECTV counsel (Sidley Litigation Team), attaching "SAMPLE ACCTS.CSV" document. (1 page) | Stahl | | |
| 1367 | PX | 8/9/2016 through 9/12/2016 email trail between DIRECTV and FTC counsel regarding the RIO primary tag algorithm. (6 pages) | Stahl | | |
| 1368 | PX | 8/2/2016 email from DIRECTV counsel Michael Yaghi to FTC counsel, including the attached "Dictionary.pdf" document. (3 pages) | Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 1369 | PX | 9/16/2016 through 10/12/2016 email trail between DIRECTV and FTC counsel, describing the transmission of "Rio Records months 1 thru 30.xlsx" document. (15 pages) | Stahl | | |
| 1370 | PX | "Rio Records months 1 thru 30.xlsx": spreadsheet containing information and materials that formed part of the basis for Pratkanis opinions. | Stahl; Pratkanis | | |
| 1371 | PX | 9/20/2016 through 9/27/2016 email trail between DIRECTV and FTC counsel, attaching "Rio Records in selected months.xlsx" document. (10 pages) | Stahl | | |
| 1372 | PX | "Rio Records in selected months.xlsx": spreadsheet containing information and materials that formed part of the basis for Pratkanis opinions. | Stahl; Pratkanis | | |
| 1373 | PX | U.S. v. DIRECTV Group Holdings, LLC, et al. (Defendants' Notion of Motion and Memorandum ISO Motion to Dismiss (filed 1/10/2017) | Stahl; certified copy | | |
| 1374 | PX | Web analytics re: 24-month cost tab | Chen | | |
| 1375 | PX | Declaration of David S. Gonzalez (dated 8/9/16) and attachments (Attachment A, Appendix A and Appendix B) | Gonzalez; Stahl | | |
| 1376 | PX | 11/10/2016 "Panel: Developing Aggressive Marketing Campaigns in a Hyper-Risk World." Christopher Cole, Partner at Crowell & Moring LLP; Ted Suzuki, VP, Deputy General Counsel at DIRECTV; Jeff Curtin, VP, Deputy General Counsel at Kimberly-Clark Corp. 2016 ANA/BAA Marketing Law Conference (Full screen) | Gonzalez | | |
| 1377 | PX | 11/10/2016 "Panel: Developing Aggressive Marketing Campaigns in a Hyper-Risk World." Christopher Cole, Partner at Crowell & Moring LLP; Ted Suzuki, VP, Deputy General Counsel at DIRECTV; Jeff Curtin, VP, Deputy General Counsel at Kimberly-Clark Corp. 2016 ANA/BAA Marketing Law Conference | Gonzalez | | |
| 2000 | DX | 03/11/2015 FTC's Complaint with Exhibits | | | |
| 2001 | DX | Exhibit 1 to FTC's Complaint - Claire Danes Ad | | | |
| 2002 | DX | Exhibit 2 to FTC's Complaint - Description of Video of DIRECTV Advertisement from 10/05/14 | | | |
| 2003 | DX | Exhibit 3 to FTC's Complaint - Internet Advisement July 2013 | | | |
| 2004 | DX | Exhibit 4 to FTC's Complaint - Webflow | | | |
| 2005 | DX | 01/15/2016 DIRECTV's Second Amended Answer | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|--------------------------------|------------------------------|
| 2006 | DX | 2007 Print Ad - "Discover the DIRECTV Difference" [Electronic version is a duplicate of Exhibit 83; Print versions of Exhibits 83 and 2006 are not duplicates, including because the parties printed the exhibits differently and because DIRECTV omitted pages that were not provided to consumers] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2007 | DX | 2007 Print Ad - "Discover the DIRECTV difference" [Electronic version of Exhibit 2007 is a duplicate of FTC Exhibit 85; Print versions of Exhibits 85 and 2007 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2008 | DX | 2007 Print Ad - "With DIRECTV, the Choice is yours" [Print versions not identical to electronic version because DIRECTV omitted pages that were not provided to consumers] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2009 | DX | 2008 Print Ad - "Why Settle for Cable? Enjoy the Best with DIRECTV!"   [Electronic version of Exhibit 2009 is a duplicate of FTC Exhibit 92; Print versions of Exhibits 92 and 2009 are not duplicates, including because the parties printed the exhibits differently and because DIRECTV omitted pages that were not provided to consumers] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2010 | DX | 2008 Print Ad - "Why Settle for Cable?" [Electronic version of Exhibit 2010 is a duplicate of FTC Exhibit 96; Print versions of Exhibits 96 and 2010 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2011 | DX | 2009 Print Ad - "Now Get Over 150 Channels" [Electronic version of Exhibit 2011 is a duplicate of FTC Exhibit 113; Print versions of Exhibits 113 and 2011 are not duplicates, including because the parties printed the exhibits differently and because DIRECTV omitted pages that were not provided to consumers] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2012 | DX | 2010 Print Ad - "Super charge your flatscreen.  Get DIRECTV!" | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2013 | DX | 2010 Print Ad - "More TV. Less Money"  [Electronic version of Exhibit 2013 is a duplicate of FTC Exhibit 139; Print versions of Exhibits 139 and 2013 are not duplicates, including because the parties printed the exhibits differently and because DIRECTV omitted pages that were not provided to consumers] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2014 | DX | 2011 Print Ad - "Get the best TV experience with DIRECTV" | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2015 | DX | 2012 Print Ad - "Free Summer Movie Pass" | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2016 | DX | 2012 Print Ad - "The Big Deal" [Electronic version of Exhibit 2016 is a duplicate of FTC Exhibit 185; Print versions of Exhibits 185 and 2016 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2017 | DX | 2013 Print Ad - "Double Savings Event", landscape format [Electronic version of Exhibit 2017 is a duplicate of FTC Exhibit 210; Print versions of Exhibits 210 and 2017 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2018 | DX | 2013 Print Ad - "Now Get Over 150 Channels" [Electronic version of Exhibit 2018 is a duplicate of FTC Exhibit 212; Print versions of Exhibits 212 and 2018 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2019 | DX | 2013 Print Ad - "Double Savings Event" [Electronic version of Exhibit 2019 is a duplicate of FTC Exhibit 217; Print versions of Exhibits 217 and 2019 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2020 | DX | 2013 Print Ad - "Get 2 years of savings, Free Genie upgrade, and NFL Sunday Ticket included!" | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2021 | DX | 2014 Print Ad - "No Equipment to Buy! No Start-Up Costs! DIRECTV Limited Time Offer" [Electronic version of Exhibit 2021 is a duplicate of FTC Exhibit 294; Print versions of Exhibits 294 and 2021 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|---------------------------------|------------------------------|
| 2022 | DX | 2014 Print Ad - Valpak Ad with Professional Installation and Genie Upgrade Coupons [Electronic version is a duplicate of Exhibit 281; Print versions differ] [Electronic version of Exhibit 2022 is a duplicate of FTC Exhibit 281; Print versions of Exhibits 281 and 2022 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2023 | DX | 2015 Print Ad - "The Cable Crusher" [DUPLICATE of Exhibit 308] [Electronic version of Exhibit 2023 is a duplicate of FTC Exhibit 308; Print versions of Exhibits 308 and 2023 are not duplicates, including because the parties printed the exhibits differently] | Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2024 | DX | Dhar Control Ad [Electronic version of Exhibit 2024 is a duplicate of FTC Exhibit 920; Print versions of Exhibits 920 and 2024 are not duplicates, including because the parties printed the exhibits differently] | Dhar | | |
| 2025 | DX | Dhar Test Ad | Dhar; Gieselman; Guyardo; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2026 | DX | 2013 Erdem Test Ad [Electronic version of Exhibit 2026 is a duplicate of FTC Exhibit 244; Print versions of Exhibits 244 and 2026 are not duplicates, including because the parties printed the exhibits differently] | Guyardo; Gieselman; Nowlis; Leever; Rosenson | | Admitted by Stipulation (Dkt. 304) |
| 2027 | DX | 2013 Erdem Control Ad | Nowlis | | |
| 2028 | DX | 09/21/2016 Printout of Erdem Print Ad Control Survey Screen | Nowlis | | |
| 2029 | DX | Exhibit 2 to FTC Complaint - TV Commercial Advertisement Video | Gieselman | | |
| 2030 | DX | Screen Capture of End Card in TV Commercial Advertisement Video Attached as Exhibit 2 to the FTC's Complaint | Gieselman | | |
| 2031 | DX | 08/2013 Web Capture - As Filed Exhibit A to the Leever Declaration, dated 10/13/2015 [DUPLICATE of Exhibit 1003] | Leever; Poling-Hiraldo | | |
| 2032 | DX | 08/2015 Web Capture - As Filed Exhibit B to the Leever Declaration, dated 10/13/2015 | Leever; Poling-Hiraldo | | |
| 2033 | DX | 08/2013 Web Capture used in Leever Declaration Ex. A | Leever; Poling-Hiraldo | | |
| 2034 | DX | 08/2015 Web Capture used in Leever Declaration Ex. B | Leever; Poling-Hiraldo | | |
| 2035 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|---------------------------------|------------------------------|
| 2036 | DX | Higher Quality Version of Exhibit 1036 - 01/30/2015 Web Capture | Leever; Poling-Hiraldo | | |
| 2037 | DX | Higher Quality Version of Exhibit 1048 - 06/18/2015 Web Capture | Leever; Poling-Hiraldo | | |
| 2038 | DX | 06/29/2015 FTC Web Capture (Convergys Control) [DUPLICATE of Exhibit 1050] | Leever; Poling-Hiraldo; Wind | | |
| 2039 | DX | Higher Quality Version of Exhibit 1056 - 08/03/2015 Web Capture | Leever; Poling-Hiraldo | | |
| 2040 | DX | Higher Quality Version of Exhibit 1067 - 10/23/2015 Web Capture | Bentley; Poling-Hiraldo; Rosenson | | |
| 2041 | DX | Higher Quality Version of Exhibit 1073 - 12/03/2015 Web Capture | Bentley; Poling-Hiraldo; Rosenson | | |
| 2042 | DX | Higher Quality Version of Exhibit 1077 - 02/2016 Web Capture | Bentley; Poling-Hiraldo; Rosenson | | |
| 2043 | DX | 06/2016 Web Capture | Bentley; Poling-Hiraldo; Rosenson | | |
| 2044 | | INTENTIONALLY BLANK | | | |
| 2045 | DX | 2013 FTC Video Capture of Website (Offer ends 10/02/2013) | Leever; Poling-Hiraldo; Stahl | | Admitted by Stipulation (Dkt. 304) |
| 2046 | DX | 11/24/2015 FTC Video Capture Live Site Opening Links Video Capture of Website - Ex. B to the Dkt. 74 Stahl Declaration | Bentley; Poling-Hiraldo; Stahl | | |
| 2047 | DX | 2015 FTC Video Capture of Website (Offer ends 10/20/2015) [DUPLICATE of Exhibit 1059] | Leever; Poling-Hiraldo; Bentley; Stahl; Gonzalez | | |
| 2048 | DX | 2015 FTC Video Capture of Website (Offer ends 10/20/2015) [DUPLICATE of Exhibit 1065] | Bentley; Poling; Hiraldo; Stahl; Gonzalez; Leever | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-----------------------------|----------------------------|
| 2049 | DX | 2015 FTC Video Capture of Website (Offer ends 01/04/2016) [DUPLICATE of Exhibit 1068] | Bentley; Poling-Hiraldo; Stahl; Gonzalez; Rosenson | | |
| 2050 | DX | 11/2015 FTC Video Capture of Website (offer ends 01/04/2016) [DUPLICATE of Exhibit 1071] | Bentley; Poling-Hiraldo; Stahl; Gonzalez; Rosenson | | |
| 2051 | DX | 12/2015 FTC Video Capture of Website (Offer ends 01/02/2016) [DUPLICATE of Exhibit 1074] | Bentley;  Poling-Hiraldo; Stahl; Gonzalez; Rosenson | | |
| 2052 | DX | 2016 FTC Video Capture of Website (Offer ends 04/13/2016) [DUPLICATE of Exhibit 1081] | Bentley; Poling-Hiraldo; Stahl; Gonzalez; Rosenson | | |
| 2053 | DX | 01/2016 FTC Video Capture of Website [DUPLICATE of Exhibit 1076] | Bentley;  Poling-Hiraldo; Stahl; Gonzalez; Rosenson | | |
| 2054 | DX | UX Site [DUPLICATE of Exhibit 1045] | Stahl; Davis; Good | | |
| 2055 | DX | UX Site (Xtra purchase flow active) [DUPLICATE of Exhibit 1047] | Stahl; Davis; Good | | |
| 2056 | DX | Winter 2010 Residential-Special Regional Offer: Winter 2010 Sales Guide (10/07/2010-02/09/2011) [DUPLICATE of Exhibit 65] | Campain; Baye | | |
| 2057 | DX | Spring 2011 Residential Sales Guide (02/10/2011-07/20/2011) [DUPLICATE of Exhibit 60] | Campain; Baye | | |
| 2058 | DX | Spring 2011 Residential – Special Regional Offer: Spring 2011 Sales Guide (02/10/2010-07/20/2011) [DUPLICATE of Exhibit 61] | Campain; Baye | | |
| 2059 | DX | Fall 2011/Winter 2012 Residential - National Offer (10/06/2011-02/08/2012) [DUPLICATE of Exhibit 62] | Campain; Baye | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2060 | DX | Residential - Regional 2 Year Offer Sales Guide (10/06/2011-02/08/2012) [DUPLICATE of Exhibit 63] | Campain; Baye | | |
| 2061 | DX | 2007 Q1 National Offer - Business Rules | Bentley; Torres | | |
| 2062 | DX | 2007 Q2 National Offer - Business Rules | Bentley; Torres | | |
| 2063 | DX | 2007 Q3 National Offer - Business Rules | Bentley; Torres | | |
| 2064 | DX | 2007 Q4 National Offer - Business Rules | Bentley; Torres | | |
| 2065 | DX | 2007 Pricing & Packaging Business Rules [DUPLICATE of Exhibit 67] | Bentley; Torres | | |
| 2066 | DX | 2008 Q1 National Offer - Business Rules | Bentley; Torres | | |
| 2067 | DX | 2008 Q3 National Offer - Business Rules | Bentley; Torres | | |
| 2068 | DX | 2008 Q4 National Offer - Business Rules | Bentley; Torres | | |
| 2069 | DX | 2008 Q4 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2070 | DX | 2008 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 68] | Bentley; Torres | | |
| 2071 | DX | 2009 Q1 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2072 | DX | 2009 Q1 National Offer - Business Rules | Bentley; Torres | | |
| 2073 | DX | 2009 Q1 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2074 | DX | 2009 Q3 National Offer - Business Rules | Bentley; Torres | | |
| 2075 | DX | 2009 Q4 National Offer - Business Rules | Bentley; Torres | | |
| 2076 | DX | 2009 Q4 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2077 | DX | 2009 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 69] | Bentley; Torres | | |
| 2078 | DX | 2010 Q1 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2079 | DX | 2010 Q1 National Offer - Business Rules | Bentley; Torres | | |
| 2080 | DX | 2010 Q1-Q2 Enhanced National Offer - Business Rules | Bentley; Torres | | |
| 2081 | DX | 2010 Q3 Enhanced National Offer - Business Rules | Bentley; Torres | | |
| 2082 | DX | 2010 Q3 Offer - Business Rules | Bentley; Torres | | |
| 2083 | DX | 2010 Q4 Enhanced National Offer - Business Rules | Bentley; Torres | | |
| 2084 | DX | 2010 Q4 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2085 | DX | 2010 Q4 Instant Rebate Offer - Business Rules | Bentley; Torres | | |
| 2086 | DX | 2010 Q4 National Offer - Business Rules | Bentley; Torres | | |
| 2087 | DX | 2010 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 70] | Bentley; Torres | | |
| 2088 | DX | 2011 Q1-Q4 Instant Rebate Offer - Business Rules | Bentley; Torres | | |
| 2089 | DX | 2011 Q1-Q4 Enhanced-2nd Year Savings Offer | Bentley; Torres | | |
| 2090 | DX | 2011 Q1-Q3 National Offer - Business Rules | Bentley; Torres | | |
| 2091 | DX | 2011 Q1-Q3 Offer - Verizon - Business Rules | Bentley; Torres | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2092 | DX | 2011 Q4 National Offer - Business Rules | Bentley; Torres | | |
| 2093 | DX | 2011 Q4 Offer - Verizon - Business Rules | Bentley; Torres | | |
| 2094 | DX | 2011 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 71] | Bentley; Torres | | |
| 2095 | DX | 2012 Q1-Q3 National Offer - Business Rules | Bentley; Torres | | |
| 2096 | DX | 2012 Q1-Q3 Enhanced-2nd Year Savings Offer - Business Rules | Bentley; Torres | | |
| 2097 | DX | 2012 Q4 Enhanced-2nd Year Savings Offer - Business Rules | Bentley; Torres | | |
| 2098 | DX | 2012 Q4 National Offer - Instant Rebate - Business Rules [DUPLICATE of Exhibit 578] | Bentley; Torres | | |
| 2099 | DX | 2012 Telco Partners Offer - Business Rules | Bentley; Torres | | |
| 2100 | DX | 2012 Telco Partners Offer - Business Rules | Bentley; Torres | | |
| 2101 | DX | 2012 CE Partners Offer - Business Rules | Bentley; Torres | | |
| 2102 | DX | 2012 CenturyLink Offer - Business Rules | Bentley; Torres | | |
| 2103 | DX | 2012 CE Partners Enhanced-2nd Year Savings Offer - Business Rules | Bentley; Torres | | |
| 2104 | DX | 2012 Premiums Modification for 2012 Acquisition Offers - Business Rules | Bentley; Torres | | |
| 2105 | DX | 2012 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 73] | Bentley; Torres | | |
| 2106 | DX | 2013 Q1 Enhanced-2nd Year Savings Offer - Business Rules | Bentley; Torres | | |
| 2107 | DX | 2013 Q4 Enhanced-2nd Year Savings Offer - Business Rules | Bentley; Torres | | |
| 2108 | DX | 2013 National Offer - Business Rules | Bentley; Torres | | |
| 2109 | DX | 2013 Premiums Opt Out at Point of Sale - Business Rules [DUPLICATE of Exhibit 604] | Bentley; Torres | | |
| 2110 | DX | 2013 3-Year Savings Offer - Business Rules | Bentley; Torres | | |
| 2111 | DX | 2013 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 74] | Bentley; Torres | | |
| 2112 | DX | 2014 Q4 National Offer - Business Rules | Bentley; Torres | | |
| 2113 | DX | 2014 National Offer - Business Rules | Bentley; Torres | | |
| 2114 | DX | 2014 Q3 National Offer - Business Rules | Bentley; Torres | | |
| 2115 | DX | 2014 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 66] | Bentley; Torres | | |
| 2116 | DX | 2015 National Offer - Business Rules | Bentley; Torres | | |
| 2117 | DX | 2015 CE 2nd Year Savings Offer - Fact Sheet | Bentley; Torres | | |
| 2118 | DX | 2015 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 75] | Bentley; Torres | | |
| 2119 | DX | 2016 National Offer - All Included - Business Rules | Bentley; Torres | | |
| 2120 | DX | 2016 National Offer - Business Rules [DUPLICATE of Exhibit 644] | Bentley; Torres | | |
| 2121 | DX | 2016 Pricing and Packaging - Business Rules [DUPLICATE of Exhibit 647] | Bentley; Torres | | |
| 2122 | DX | Project Star Integration - New Packages & Discounts Reference | Bentley; Torres | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2123 | DX | Training Guide: DIRECTV Direct Sales Quick Study - NEW CALL ROUTING - PROFILE SELLING [DUPLICATE of Exhibit 530] | Campain | | |
| 2124 | DX | Spring 2010 Residential Sales Guide (02/09/2010-05/03/2010) [DUPLICATE of Exhibit 64] | Campain; Baye | | |
| 2125 | DX | 03/26/2009 Direct Sales Call Flow and Sales Process | Campain | | |
| 2126 | DX | Sales Script Video [DUPLICATE of Exhibit 543, 545] | Campain | | |
| 2127 | DX | 2008 Required Call Components ("RCC's") | Campain | | |
| 2128 | DX | 2009 Required Call Components ("RCC's") | Campain | | |
| 2129 | DX | 2010 Required Call Components ("RCC's") | Campain | | |
| 2130 | DX | 2011 Required Call Components ("RCC's") | Campain | | |
| 2131 | DX | 2012 Required Call Components ("RCC's") | Campain | | |
| 2132 | DX | 2013 Required Call Components ("RCC's") | Campain | | |
| 2133 | DX | 2014 Required Call Components ("RCC's") | Campain | | |
| 2134 | DX | 02/14/2014 Direct Sales Required Call Components ("RCC's") [DUPLICATE of Exhibit 824] | Campain | | |
| 2135 | DX | 2015 Required Call Components ("RCC's") | Campain | | |
| 2136 | DX | 2016 Required Call Components ("RCC's") | Campain | | |
| 2137 | DX | 01/2010 DIRECTV Manila Required Call Components Compliance Report | Campain | | |
| 2138 | DX | 01/2010 Required Call Components Compliance Report | Campain | | |
| 2139 | DX | 02/2010 Required Call Components Compliance Report | Campain | | |
| 2140 | DX | 04/2010 Required Call Components Compliance Report | Campain | | |
| 2141 | DX | 05/2010 Required Call Components Compliance Report | Campain | | |
| 2142 | DX | 05/2010 Required Call Components Compliance Report | Campain | | |
| 2143 | DX | 01/2014 Required Call Components Compliance Report | Campain | | |
| 2144 | DX | 02/2014 Required Call Components Compliance Report | Campain | | |
| 2145 | DX | 03/2014 Required Call Components Compliance Report | Campain | | |
| 2146 | DX | 04/2014 Required Call Components Compliance Report | Campain | | |
| 2147 | DX | 04/2014 Required Call Components Compliance Report | Campain | | |
| 2148 | DX | 05/2014 Required Call Components Compliance Report | Campain | | |
| 2149 | DX | 2015 Required Call Components Compliance Report by Month | Campain | | |
| 2150 | DX | 04/2015 Required Call Components Compliance Report | Campain | | |
| 2151 | DX | Required Call Components Compliance Report (September 2014 to February 2016) | Campain | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2152 | DX | Required Call Components Compliance Report | Campain | | |
| 2153 | DX | 2015 RCC Pilot Test | Campain | | |
| 2154 | DX | 2016 RCC Compliance Information | Campain | | |
| 2155 | DX | 05/01/2012 Statement of Work Agreement between Alorica, Inc. and DIRECTV, LLC | Campain | | |
| 2156 | DX | Redacted Hyperquality Pilot Agreement Contract with DIRECTV | Campain | | |
| 2157 | DX | 05/2014 Hyperquality Report | Campain | | |
| 2158 | DX | 07/2014 Hyperquality Report | Campain | | |
| 2159 | DX | 09/2014 Hyperquality Report | Campain | | |
| 2160 | DX | 10/2014 Hyperquality Report | Campain | | |
| 2161 | DX | 11/2014 Hyperquality Report | Campain | | |
| 2162 | DX | 12/2014 Hyperquality Report | Campain | | |
| 2163 | DX | 12/2014 Hyperquality Report | Campain | | |
| 2164 | DX | 01/2015 Hyperquality Report | Campain | | |
| 2165 | DX | 01/2015 Hyperquality Report | Campain | | |
| 2166 | DX | 02/2015 Hyperquality Report | Campain | | |
| 2167 | DX | 04/2015 Hyperquality Report | Campain | | |
| 2168 | DX | 04/2015 Hyperquality Report | Campain | | |
| 2169 | DX | 04/2015 Hyperquality Report | Campain | | |
| 2170 | DX | 05/2015 Hyperquality Report | Campain | | |
| 2171 | DX | 05/2015 Hyperquality Report | Campain | | |
| 2172 | DX | 06/2015 Hyperquality Report | Campain | | |
| 2173 | DX | 07/2015 Hyperquality Report | Campain | | |
| 2174 | DX | 08/2015 Hyperquality Report | Campain | | |
| 2175 | DX | 08/2015 Hyperquality Report | Campain | | |
| 2176 | DX | 08/2015 Hyperquality Report | Campain | | |
| 2177 | DX | 08/2015 Hyperquality Report | Campain | | |
| 2178 | DX | 11/2015 Hyperquality Report | Campain | | |
| 2179 | DX | 12/2015 Hyperquality Report | Campain | | |
| 2180 | DX | 01/2016 Hyperquality Report | Campain | | |
| 2181 | DX | 02/2016 Hyperquality Report | Campain | | |
| 2182 | DX | 03/2016 Hyperquality Report | Campain | | |
| 2183 | DX | 04/2016 Hyperquality Report | Campain | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2184 | DX | 05/2016 Hyperquality Report | Campain | | |
| 2185 | DX | 03/01/2016 PowerPoint re: DIRECTV - Direct Sales 24 Month Agreement and ECF Compliance Report | Campain | | |
| 2186 | DX | 03/15/2016 PowerPoint re: DIRECTV - Direct Sales 24 Month Agreement & ECF Compliance Report | Campain | | |
| 2187 | DX | 07/31/2008 DIRECTV Order Confirmation Letter [DUPLICATE of Exhibit 845] | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2188 | DX | 2008 DIRECTV Equipment Lease Addendum [DUPLICATE of Exhibit 846] | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2189 | DX | 07/31/2008 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2190 | DX | 07/16/2009 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2191 | DX | 07/12/2009 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2192 | DX | 01/25/2010 DIRECTV Order Confirmation Email [DUPLICATE of Exhibit 1207] | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2193 | DX | 03/17/2013 DIRECTV First Subscriber Bill | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-----------------------------|-----------------------------|
| 2194 | DX | Recorded Sales Call Video [DUPLICATE of Exhibit 542] | Campain | | |
| 2195 | DX | Recorded Sales Call Video [DUPLICATE of Exhibit 544] | Campain | | |
| 2196 | DX | Recorded Sales Call | Campain | | |
| 2197 | DX | Recorded Sales Call | Campain | | |
| 2198 | DX | Recorded Sales Call | Campain | | |
| 2199 | DX | Recorded Sales Call | Campain | | |
| 2200 | DX | 10/04/2012 Web analytics showing duration of time spent on website [DUPLICATE of Exhibit 1116] | Leever; Chen | | |
| 2201 | DX | 09/25/2013 email re Sep 13 Sales Meeting - RSP Presentationv1. pptx; DIRECTV 2014 Strategy - Brad Bentley, SVP Revenue Strategy & Planning, September 26, 2013 PowerPoint [DUPLICATE of Exhibit 596] | Bentley | | |
| 2202 | DX | 06/2014 ECF & NRF Reserve Policy | Torres | | |
| 2203 | DX | 06/2015 ECF & NRF Reserve Policy | Torres | | |
| 2204 | DX | 06/2016 ECF & NRF Reserve Policy | Torres | | |
| 2205 | DX | 2006-2015 ECF Revenue | Torres | | |
| 2206 | DX | Programming Collectability Report | Torres | | |
| 2207 | DX | Net Early Cancellation Fee ("ECF") Report | Torres | | |
| 2208 | DX | Churn Reason Report | Torres | | |
| 2209 | DX | 04/2012-04/2016 Churn Reason Report | Torres | | |
| 2210 | DX | 5/27/16 - DIRECTV Avg. Time Subscriber is on Platform | Torres | | |
| 2211 | DX | 6/3/2016 - DIRECTV Residential Gross Activation by AT&T Sales  Acquisition Channels | Torres | | |
| 2212 | DX | 6/10/2016 - DIRECTV Avg. Subscriber Acquisition Cost | Torres | | |
| 2213 | DX | 06/10/2016 - DIRECTV Avg. Monthly Bill Per Subscriber | Torres | | |
| 2214 | DX | 6/10/2016 - DIRECTV Avg. Monthly Bill Per Subscriber by Consumer Electronics Partner | Torres | | |
| 2215 | DX | 6/10/2016 - DIRECTV Avg. Time to Profitability | Torres | | |
| 2216 | DX | 6/10/2016 - DIRECTV Consumer Electronics Partner Gross Sales Acquisition by Partner | Torres | | |
| 2217 | DX | 6/10/2016 - DIRECTV Monthly Avg. Life Time Value by Acquisition Channel | Torres | | |
| 2218 | DX | 6/10/2016 - DIRECTV Monthly Disconnect & Re-connect Examples | Torres | | |
| 2219 | DX | 6/10/2016 - DIRECTV Monthly Residential Active Subscribers by Acquisition Channel | Torres | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2220 | DX | 6/10/2016 - DIRECTV Number of New Subscribers and Previous Subscribers by Month | Torres | | |
| 2221 | DX | 6/10/2016 - DIRECTV Re-connect Counts by Month | Torres | | |
| 2222 | DX | 6/10/2016 - DIRECTV Residential Gross Activation by Sales Acquisition Channel | Torres | | |
| 2223 | DX | DIRECTV Branded NPS Results - Monthly NPS and Sample Sizes | Torres | | |
| 2224 | DX | Nielsen Total Communications Survey | Torres | | |
| 2225 | DX | Percentage of Cumulative New Subscribers | Torres | | |
| 2226 | DX | Satmetrix - Video Industry Results | Torres | | |
| 2227 | DX | Table re 2007-2015: Gross Residential Revenue Credits Net Residential Revenue (Monthly) [DUPLICATE of Exhibit 668] | Torres | | |
| 2228 | | INTENTIONALLY BLANK | | | |
| 2229 | DX | Demographic Information re: age, income, education (August 2011-August 2014) | Torres, Baye; Dhar | | |
| 2230 | DX | Demographic Information re: age, income, education (August 2011-August 2014) | Torres, Baye; Dhar | | |
| 2231 | DX | 04/11/2008 Light-up Churners In-Depth Interviews - Topline Report | Wind | | |
| 2232 | DX | 01/23/2012 Powerpoint - Creating Passionate and Loyal Customers for Life: Key Points from Speech Delivered at 2012 Leadership Meeting, Mike White CEO | Patel | | |
| 2233 | | INTENTIONALLY BLANK | | | |
| 2234 | DX | 05/02/2013 email re EPP Update for Board; DIRECTV Board of Directors Meeting Customer Experience Update May 2013 PowerPoint [DUPLICATE of Exhibit 586] | Bentley, Duncan, Patel | | |
| 2235 | DX | 01/29/2014 email re CX Steer Co Materials; DIRECTV Customer Experience Steering Committee, Discussion document, January 29, 2014 PowerPoint [DUPLICATE of Exhibit 615] | Patel | | |
| 2236 | DX | 06/23/2016 Statement of Rasesh Patel Before the Permanent Subcommittee on Investigations of the Senate Committee on Homeland Security and Government Affairs Hearing on Customer Service and Billing Practices in the Cable and Satellite Industry [DUPLICATE of Exhibit 1186] | Patel | | |
| 2237 | DX | 06/23/2016 Senator McCaskill Report: Inside the Box: Customer Service and Billing Practices in the Cable and Satellite Industry | Bentley; Duncan; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2238 | DX | 06/28/2014 email re OpCo follow-up - Simplified Selling & Billing [DUPLICATE of Exhibit 571] | Duncan; Patel | | |
| 2239 | DX | 04/2014 DIRECTV Customer Operations PowerPoint [DUPLICATE of Exhibit 844] | Patel | | |
| 2240 | DX | 10/28/2011 Email re: Q3 2011 Sales and Marketing Report | Patel | | |
| 2241 | DX | 05/10/2011 PowerPoint re Trended American Customer Satisfaction Index (ACSI) Results | Patel | | |
| 2242 | DX | 03/09/2009 Competitive Customer Satisfaction Index (CSI) Top-Line Report | Patel | | |
| 2243 | DX | 06/04/2013 Research Proposal for Customer Acquisition Usability Study | Stinson | | |
| 2244 | DX | 06/22/2012 PowerPoint re McKinsey's Supplemental Customer Experience Survey -- Compendium of Results | Duncan | | |
| 2245 | DX | 10/10/2012 email from J. Maynes re What Matters Working Session, attaching PowerPoint [DUPLICATE of Exhibit 685] | Duncan | | |
| 2246 | DX | McKinsey Backup Data, dated 02/01/2013 | Duncan | | |
| 2247 | DX | McKinsey Backup Data, dated 05/29/2012 | Duncan | | |
| 2248 | DX | Sampling of RIO notes from 2008 to 2016 produced to FTC on 10/21/2016 | Von Gunten | | |
| 2249 | DX | Sampling of RIO notes produced to FTC on 08/10/2016 | Von Gunten | | |
| 2250 | DX | RIO notes re: customer communications produced to the FTC on 08/11/2016 RIO file replacement; replacing DIRECTV-0363984; DTV Call Notes Data Descriptions; Term Lists (Data Dictionary) | Von Gunten | | |
| 2251 | DX | Sampling of RIO notes produced to FTC on 07/25/2016 [DUPLICATE of Exhibit 664] | Von Gunten | | |
| 2252 | DX | Sampling of RIO notes produced to FTC on 07/25/2016 [DUPLICATE of Exhibit 861] | Von Gunten | | |
| 2253 | DX | RIO notes relating to the Office of the President ("OOP") files | Von Gunten | | |
| 2254 | DX | Office of the President ("OOP") files | Filipiak | | |
| 2255 | DX | Office of the President ("OOP") files | Filipiak | | |
| 2256 | DX | Additional Office of the President ("OOP") files | Filipiak | | |
| 2257 | DX | Office of the President ("OOP") consumer complaint reports (produced to the FTC on 03/29/2016) | Filipiak | | |
| 2258 | DX | Office of the President ("OOP") consumer complaints (redacted version produced to the FTC on 07/29/2016) | Filipiak | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2259 | DX | Exhibit 1 to the Friedman Declaration In Support of DIRECTV's MSJ - 2010 Exemplar MSA - District of Columbia v. DIRECTV, Inc. | Friedman | | |
| 2260 | DX | Exhibit 2 to the Friedman Declaration in Support of DIRECTV's MSJ - Disclosure of ROSCA Terms | Friedman | | |
| 2261 | DX | Exhibit 3 to the Friedman Declaration in Support of DIRECTV's MSJ - Express Informed Consent under ROSCA | Friedman | | |
| 2262 | DX | 12/14/2009 article in Auburn Reporter re "AG sues DIRECTV for 'unconscionable' sales practices" [DUPLICATE of Exhibit 1211] | Friedman | | |
| 2263 | DX | 04/23/2010 Civil Investigative Demand to DIRECTV [DUPLICATE of Exhibit 1213] | Friedman | | |
| 2264 | DX | 08/23/2010 email chain between R. McKown and C. Friedman re: Price increase of February 9, 2010 | Friedman | | |
| 2265 | DX | 09/29/2010 email chain between C. Friedman and R. McKown re: Time to touch base | Friedman | | |
| 2266 | DX | 11/06/2010 email chain between R. McKown and C. Friedman re: Response and Multistate | Friedman | | |
| 2267 | DX | 11/07/2010 email chain between C. Friedman and R. McKown re: Response and Multistate (available at Dkt. No. 189-18) | Friedman | | |
| 2268 | DX | 11/17/2010 email from C. Friedman to R. McKown re: time for an update (available at Dkt. No. 189-18) | Friedman | | |
| 2269 | | INTENTIONALLY BLANK | | | |
| 2270 | DX | 05/05/2010 email chain between C. Friedman and R. McKown et al re: DIRECTV | Friedman | | |
| 2271 | DX | 05/05/2010 email chain between C. Friedman and R. McKown et al re: DIRECTV (2) | Friedman | | |
| 2272 | DX | 05/06/2010 email chain between R. McKown and C. Friedman et al re: DIRECTV | Friedman | | |
| 2273 | DX | 05/13/2010 email chain between C. Friedman and R. McKown et al re: Today's meeting | Friedman | | |
| 2274 | DX | 05/20/2010 email chain between R. McKown and C. Friedman re: DIRECTV | Friedman | | |
| 2275 | DX | 06/01/2010 email chain between C. Friedman and R. McKown re: Response to FTC CID | Friedman | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2276 | DX | 06/17/2010 email chain between C. Friedman and R. McKown re: A few more data run questions | Friedman | | |
| 2277 | DX | 06/17/2010 email chain between C. Friedman and R. McKown re: an easier question | Friedman | | |
| 2278 | DX | 06/18/2010 email chain between B. Chun and C. Friedman et al re: an easier question | Friedman | | |
| 2279 | DX | 07/29/2010 email chain between R. McKown and C. Friedman re: Exhibit 18 Citations to Cases Involving Directv | Friedman | | |
| 2280 | DX | 08/02/2010 email chain between R. McKown and C. Friedman re: Exhibit 18 - Cases Involving Directv | Friedman | | |
| 2281 | DX | 08/18/2010 email chain between R. McKown and C. Friedman re: Back From Paradise | Friedman | | |
| 2282 | DX | 08/18/2010 email chain between R. McKown and C. Friedman re: Source Code for Websites | Friedman | | |
| 2283 | DX | 08/26/2010 email chain between R. McKown and C. Friedman et al re: as requested | Friedman | | |
| 2284 | DX | 09/09/2010 email chain between R. McKown and C. Friedman et al re: as requested | Friedman | | |
| 2285 | DX | 09/13/2010 email chain between R. McKown and C. Friedman re: Enrollment Process: Phone and Internet | Friedman | | |
| 2286 | DX | 09/13/2010 email chain between C. Friedman and R. McKown re: Enrollment Process: Phone and Internet | Friedman | | |
| 2287 | DX | 09/14/2010 email chain between C. Friedman and R. McKown re: Equipment Lease Addendum | Friedman | | |
| 2288 | DX | 10/12/2010 email chain between C. Friedman and B. Chun et al re: 10/6 Submission to FTC | Friedman | | |
| 2289 | DX | 12/16/2010 email chain between C. Friedman and R. McKown re: DIRECTV Filed Complaint / Stip Gen Judgment Oregon - December 15, 2010. | Friedman | | |
| 2290 | DX | 01/04/2011 email chain between R. McKown and C. Friedman re: Record of Complaints | Friedman | | |
| 2291 | DX | 01/09/2011 email chain between C. Friedman and R. McKown re: Record of Complaints | Friedman | | |
| 2292 | DX | 08/24/2011 email chain between C. Friedman and R. McKown re: DIRECTV | Friedman | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|--------------------------------|------------------------------|
| 2293 | DX | 03/26/2013 email chain between C. Friedman and R. McKown et al re: [No Subject] | Friedman | | |
| 2294 | DX | 11/28/2012 letter from P. Selis to C. Friedman re State of Washington v. DIRECTV Complaints Post-Consent Decree [DUPLICATE of Exhibit 1228] | Friedman | | |
| 2295 | DX | 12/14/2010 press release re "Washington Attorney General's $1 million DIRECTV settlement sends clear signal" [DUPLICATE of Exhibit 1220] | Friedman | | |
| 2296 | DX | 12/16/2010 "Judgment Summary" in State of Wash v. The DIRECTV Group, Inc. et al. [DUPLICATE of Exhibit 1212] | Friedman | | |
| 2297 | DX | 2011 Oregon Restitution Account Report | Friedman | | |
| 2298 | DX | DIRECTV Multistate Settlement: Advertising And Marketing Disclosures Compliance Manual by Manatt [DUPLICATE of Exhibit 1282] | Friedman | | |
| 2299 | DX | PowerPoint re DIRECTV Multistate Settlement: An Overview by C. Friedman [DUPLICATE of Exhibit 1283] | Friedman | | |
| 2300 | DX | DIRECTV Multistate Settlement: Advertising and Marketing Disclosures Summary [compliance checklist] [DUPLICATE of Exhibit 1285] | Friedman | | |
| 2301 | DX | Summary of Multistate Agreement [DUPLICATE of Exhibit 1286] | Friedman | | |
| 2302 | DX | PowerPoint re: DIRECTV Multistate Settlement: A Summary of the Terms by C. Friedman [DUPLICATE of Exhibit 1287] | Friedman | | |
| 2303 | DX | 04/06/2011 letter from C. Friedman to R. McKown enclosing MSA training PowerPoint [DUPLICATE of Exhibit 1223] | Friedman | | |
| 2304 | DX | 01/26/2011 PowerPoint re - AG Agreement - Concessions and Restitution Program [DUPLICATE of Exhibit 1221] | Friedman | | |
| 2305 | DX | PowerPoint re: Summary Compliance Checklist for DIRECTV Multistate Settlement: Advertising and Marketing Disclosures | Friedman | | |
| 2306 | DX | PowerPoint re DIRECTV Multistate Settlement: A Summary of the Terms by C. Friedman | Friedman | | |
| 2307 | DX | PowerPoint re: DIRECTV Multistate Settlement: An Overview by C. Friedman | Friedman | | |
| 2308 | DX | 01/26/2011 DIRECTV PowerPoint re: AG Agreement -- Concessions and Restitution Program | Friedman | | |
| 2309 | DX | PowerPoint re DIRECTV Multistate Settlement: Advertising and Marketing Disclosures Compliance Manual by Manatt | Friedman | | |
| 2310 | DX | Summary of Multistate Agreement | Friedman | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2311 | DX | 06/24/2014 email re: competitor offers, attaching PowerPoint [DUPLICATE of Exhibit 992] | Bentley; Guyardo; Hause | | |
| 2312 | DX | DIRECTV's Customer billing, receiver, order, and other data | Torres; Baye | | |
| 2313 | DX | 06/09/2015 Plaintiff's Initial Disclosures | | | |
| 2314 | DX | 06/29/2016 FTC's First Supplemental Rule 26 Disclosures | | | |
| 2315 | DX | 12/04/2015 FTC Privilege Log | | | |
| 2316 | DX | 12/11/2015 FTC's Responses to Interrogatory Nos. 1, 2, 4, 5, 7, 9, 11, 19 | | | |
| 2317 | DX | 05/18/2016 FTC's First Supplemental Responses to Interrogatory Nos. 2, 3, 5, 6, 7, 8, 9, 10, 11 | | | |
| 2318 | DX | 07/29/2016 FTC's Response to DIRECTV's Requests for Admission Nos. 1 and 2 | | | |
| 2319 | DX | FTC mockups of 2nd yr price disclosure in red bubble produced to DIRECTV on 09/24/2014 [DUPLICATE of Exhibit 436] | Friedman | | |
| 2320 | DX | FTC mockups of conditions of purchase disclosures [DUPLICATE of Exhibit 434] | Friedman | | |
| 2321 | DX | 10/14/1983 FTC Policy Statement on Deception [DUPLICATE of Exhibit 821] | Friedman; Beales | | |
| 2322 | DX | 2013 FTC.com Disclosures Guidelines [DUPLICATE of Exhibit 1119] | Friedman | | |
| 2323 | DX | 09/16/2016 Expert Witness Report of Jerry Wind, including all exhibits and attachment thereto | Wind | | |
| 2324 | DX | 09/16/2016 Wind Expert Report Exhibit 2 - Convergys Study - DIRECTV Post Subscription Survey [DUPLICATE of Exhibit 843] | Wind | | |
| 2325 | DX | 09/16/2016 Wind Expert Report Exhibit 3 - DIRECTV Web Flow [DUPLICATE of Exhibit 848] | Wind | | |
| 2326 | DX | 09/16/2016 Wind Expert Report Exhibit 4 - DIRECTV Required Call Components [DUPLICATE of Exhibit 836] | Wind | | |
| 2327 | DX | 09/16/2016 Wind Expert Report Exhibit 5 - Recorded Call Analysis [DUPLICATE of Exhibit 838] | Wind | | |
| 2328 | DX | 09/16/2016 Wind Expert Report Exhibit 6 - Controls Used in Convergys Study [DUPLICATE of Exhibit 847] | Wind | | |
| 2329 | DX | 09/16/2016 Wind Expert Report Exhibit 7 - DIRECTV Customer Behavior Data [DUPLICATE of Exhibit 853] | Wind | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2330 | DX | 09/16/2016 Wind Expert Report Exhibit 8 - Consumer Complaint and Communication Analysis Summary Charts (PwC) [DUPLICATE of Exhibit 1343] | Wind | | |
| 2331 | DX | 09/16/2016 Wind Expert Report Exhibit 9 - Analysis of Consumer Conversations On Social Networks (Listen Logic) [DUPLICATE of Exhibit 1344] | Wind | | |
| 2332 | DX | 09/16/2016 Wind Expert Report Exhibit 10 - Competitor Advertisements With Similar Conditions of Purchase  [DUPLICATE of Exhibit 849] | Wind | | |
| 2333 | DX | 09/16/2016 Wind Expert Report Exhibit 11 - Curriculum Vitae  [DUPLICATE of Exhibit 1345] | Wind | | |
| 2334 | DX | 09/16/2016 Wind Expert Report Exhibit 12 - Listing Of Previous Expert Testimony [DUPLICATE of Exhibit 1346] | Wind | | |
| 2335 | DX | 09/16/2016 Wind Expert Report Exhibit 13 - Reference & Documents Considered [DUPLICATE of Exhibit 833] | Wind | | |
| 2336 | DX | 11/28/2016 Reply Expert Report of Jerry Wind, including all exhibits and attachment thereto  [DUPLICATE of Exhibit 855] | Wind | | |
| 2337 | DX | 11/27/2016 - Dish Network 2-Year Guarantee Offer | Bentley | | |
| 2338 | DX | 11/23/2016 Charter Spectrum Contract Buyout Ad | Bentley | | |
| 2339 | DX | Charter Spectrum Contract Buyout Ad | Bentley | | |
| 2340 | DX | Jan-Dec 2015 Consumer Sentinel Network Data Book | Wind | | |
| 2341 | DX | File a Consumer Complaint with the FTC from Your Mobile Device | Wind | | |
| 2342 | DX | List of Respondents to Convergys Study | Wind | | |
| 2343 | DX | Wind Backup Materials: Listen Logic Materials and Recorded Calls | Wind | | |
| 2344 | DX | Watson, J.B. (1913). Psychology as the behaviorist views it. Psychological Review | Wind | | |
| 2345 | DX | Johnson, Classical Conditioning: The Story of Dogs and Little Albert in Education Psychology (2014) | Wind | | |
| 2346 | DX | Weilbacher, How Advertising Affects Consumers, Journal of Advertising Research, 43(02) (2003) | Wind | | |
| 2347 | DX | Jones & Shaw, A History of Marketing Thought (2002) | Wind | | |
| 2348 | DX | Graham, Behaviorism, The Stanford Encyclopedia of Philosophy (2016) | Wind | | |
| 2349 | DX | Proctor & Gamble Annual Report (2006) | Wind | | |
| 2350 | DX | Lecinski, J. ZMOT: Winning the Zero Moment of Truth (2011) | Wind | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2351 | DX | Goodridge, The 6 Types of Digital Consumers and Their Paths to Purchase (2013) | Wind | | |
| 2352 | DX | Yohn, 7 Steps to Deliver Better Customer Experiences, Harvard Business Review, (2015) | Wind | | |
| 2353 | DX | Elzinga, The Consumer Decision Journey (2009) | Wind | | |
| 2354 | DX | Thaler & Sunstein, Libertarian Paternalism, The American Economic Review 93(2) (2003) | Wind | | |
| 2355 | DX | Smith, The future of shopper marketing From retail to relationships (2013).pdf | Wind | | |
| 2356 | DX | 09/16/2016 Expert Witness Report of Lorie Wijntjes, including all exhibits and attachments thereto [DUPLICATE of Exhibit 859] | Wijntjes | | |
| 2357 | DX | 10/21/2016 Rebuttal Expert Report of Lorie Wijntjes, including all exhibits and attachments thereto [DUPLICATE of Exhibit 876] | Wijntjes | | |
| 2358 | DX | Sentinel DIRECTV complaints produced by the FTC on 12/2/2015 | Wijntjes; Gonzalez | | |
| 2359 | DX | Complaints re: Dish from FTC's Sentinel database | Wijntjes; Gonzalez | | |
| 2360 | DX | Complaints re: Charter from FTC's Sentinel database | Wijntjes; Gonzalez | | |
| 2361 | DX | Complaints re: Comcast/Xfinity from FTC's Sentinel database | Wijntjes; Gonzalez | | |
| 2362 | DX | List of Residential Subscriber Accounts (2007 to 04/2016 (35,757,175 accounts)) [DUPLICATE of Exhibit 669] | Von Gunten | | |
| 2363 | DX | PDF version of DIRECTV's RIO algorithm [DUPLICATE of Exhibit 1365] | Von Gunten; Wijntjes | | |
| 2364 | DX | Loose communications received by the FTC re: DIRECTV | Wijntjes | | |
| 2365 | DX | 10/21/2016 Rebuttal Expert Report of Patrick C. Lynch, including all exhibits and attachment thereto [DUPLICATE of Exhibit 886] | Lynch | | |
| 2366 | DX | 09/16/2016 Expert Witness Report of Howard J. Beales, including all exhibits and attachments thereto [DUPLICATE of Exhibit 815] | Beales | | |
| 2367 | DX | 11/28/2016 Reply Expert Report of Howard Beales, including all exhibits and attachment thereto [DUPLICATE of Exhibit 826] | Beales | | |

**JOINT EXHIBIT LIST**

*FTC v. DIRECTV and DIRECTV, LLC*

Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|------------------------------|
| 2368 | DX | 11/07/2016 Rebuttal Expert Report of Ravi Dhar, including all exhibits and attachment thereto [DUPLICATE of Exhibit 921] | Dhar | | |
| 2369 | DX | 11/07/2016 Rebuttal Expert Report of Stephen M. Nowlis, including all exhibits and attachment thereto [DUPLICATE of Exhibit 922] | Nowlis | | |
| 2370 | DX | S. Diamond, Reference Guide on Survey Research, Reference Manual on Scientific Evidence, Third Edition (2011) | Nowlis | | |
| 2371 | DX | 09/16/2016 Letter from K. Abbe to C. Hummel re: Expert Report by Dr. Tulin Erdem | Nowlis | | |
| 2372 | DX | URL to Dr. Tülin Erdem's Monthly Price Print Survey (Test/Control) | Nowlis | | |
| 2373 | DX | URL to Dr. Tülin Erdem's Premium Channels Print Survey (Test/Control) | Nowlis | | |
| 2374 | DX | URL to Dr. Tülin Erdem's Monthly Price Website Survey (Test/Control) | Nowlis | | |
| 2375 | DX | URL to Dr. Tülin Erdem's Premium Channels Website Survey (Test/Control) | Nowlis | | |
| 2376 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Monthly Price Web Survey (Test) | Nowlis | | |
| 2377 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Monthly Price Web Survey (Control) | Nowlis | | |
| 2378 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Premium Channels Web Survey (Test) | Nowlis | | |
| 2379 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Premium Channels Web Survey (Control) | Nowlis | | |
| 2380 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Monthly Price Web Survey (Test) | Nowlis | | |
| 2381 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Monthly Price  Web Survey (Control) | Nowlis | | |
| 2382 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Premium Channels Web Survey (Test) | Nowlis | | |
| 2383 | DX | Screen captures of excerpts of  Dr. Tülin Erdem's Premium Channels Web Survey (Control) | Nowlis | | |
| 2384 | DX | HHS Research-Based Web Design & Usability Guidelines [DUPLICATE of Exhibit 901] | Franklyn | | |
| 2385 | DX | 10/21/2016 Rebuttal Expert Report of David J. Franklyn, including all exhibits and attachment thereto [DUPLICATE of Exhibit 809] | Franklyn | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2386 | DX | 10/21/2016 Rebuttal Expert Report of Michael R. Baye, including all exhibits and attachment thereto [DUPLICATE of Exhibit 1175] | Baye | | |
| 2387 | DX | 2013 DIRECTV Equipment Lease Addendum | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2388 | DX | 2014 DIRECTV Equipment Lease Addendum (Ex. D to the Jan 29, 2015 White Paper) | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2389 | DX | 06/24/2013 Residential Customer Agreement (revised) | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2390 | DX | 06/24/2014 Residential Customer Agreement (Ex. F to the Jan 29, 2015 White Paper) | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2391 | DX | 10/14/2013 DIRECTV Order Confirmation Letter (Ex. E to the Jan 29, 2015 White Paper) | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2392 | DX | Web Conversion during Convergys (included with Wind Report materials) | Chen; Guyardo; Wind | | |
| 2393 | DX | 2014-2016 Web Analytics [DUPLICATE of Exhibit 1146] | Chen | | |
| 2394 | DX | 01/2008 DIRECTV Equipment Lease Addendum | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2395 | DX | 05/2008  Signed DIRECTV Equipment Lease Addendum | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2396 | DX | 06/2008 DIRECTV Equipment Lease Addendum | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2397 | DX | 03/2009 DIRECTV Equipment Lease Addendum | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2398 | DX | 05/2010 DIRECTV Equipment Lease Addendum | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2399 | DX | 08/2016 DIRECTV Equipment Lease Addendum - Publically available at: http://www.directv.com | Poling-Hiraldo; Bentley; Patel | | |
| 2400 | DX | 04/24/2007 Residential Customer Agreement | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2401 | DX | 04/24/2010 Residential Customer Agreement | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2402 | DX | 06/24/2013 Residential Customer Agreement | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2403 | DX | 06/30/2016 Residential Customer Agreement - Publically available at: https://www.directv.com | Bentley; Patel | | |
| 2404 | DX | Current site URL - www.directv.com | Bentley; Poling-Hiraldo; Rosenson | | |
| 2405 | DX | Tulin Erdem et al., "Learning About computers: An Analysis of Information Search and Technology Choice" (Jan. 2004) | Wind | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2406 | DX | Figure 3 to the Wind Reply Report | Wind | | |
| 2407 | DX | Figure 4 to the Wind Reply Report | Wind; Leever | | |
| 2408 | DX | Figure 7 to the Wind Reply Report | Wind | | |
| 2409 | DX | Exhibit 2 to the Wind Reply Report (October 27, 2016 Ken Abbe Email) | Wind | | |
| 2410 | DX | 2015 Experian Marketing Services Cross-device video Analysis, "Engaging consumers in a multi-screen world." | Wind | | |
| 2411 | DX | 12/23/16 - Email exchange between E. Edmondson and C. Hummel re Erdem website survey | Nowlis | | |
| 2412 | DX | 9/22/2009 DIRECTV First Subscriber Bill | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2413 | DX | 01/28/2015 DIRECTV First Subscriber Bill | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2414 | DX | 2007 DIRECTV Order Confirmation Letter Template | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2415 | DX | 2007 DIRECTV Order Confirmation Letter Template | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2416 | DX | 2007 DIRECTV Order Confirmation Letter Template | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2417 | DX | 07/31/2008 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2418 | DX | 2008 DIRECTV Order Confirmation Letter Template | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2419 | DX | 2008 DIRECTV Order Confirmation Letter Template | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2420 | DX | 05/28/2008 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2421 | DX | 07/01/2008 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2422 | DX | 10/27/2008 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2423 | DX | 2009 DIRECTV Order Confirmation Letter Template | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2424 | | INTENTIONALLY BLANK | | | |
| 2425 | | INTENTIONALLY BLANK | | | |
| 2426 | DX | 7/16/2009 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2427 | DX | 6/24/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2428 | DX | 8/26/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2429 | DX | 8/27/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2430 | DX | 8/28/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2431 | DX | 9/8/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2432 | DX | 9/13/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2433 | | INTENTIONALLY BLANK | | | |
| 2434 | DX | 10/5/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2435 | DX | 10/19/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2436 | DX | 12/20/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2437 | DX | 1/11/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2438 | DX | 2/2/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2439 | DX | 2/7/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2440 | DX | 2/11/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2441 | DX | 4/16/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2442 | | INTENTIONALLY BLANK | | | |
| 2443 | DX | 6/28/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2444 | DX | 7/10/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|---------------------------------|------------------------------|
| 2445 | | INTENTIONALLY BLANK | | | |
| 2446 | DX | 7/14/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2447 | DX | 7/18/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2448 | DX | 7/19/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2449 | DX | 08/02/2011 DIRECTV Order Confirmation Letter (Ex. 3 to the March 13, 2013 White Paper) | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2450 | DX | 8/27/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2451 | DX | 9/7/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2452 | | INTENTIONALLY BLANK | | | |
| 2453 | DX | 3/29/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2454 | | INTENTIONALLY BLANK | | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2455 | DX | 6/10/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2456 | DX | 1/29/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2457 | | INTENTIONALLY BLANK | | | |
| 2458 | DX | 7/13/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2459 | DX | 12/09/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2460 | DX | 3/25/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2461 | DX | 7/29/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2462 | DX | 2010-2015 Price Change Notifications | Filipiak; Bentley; Balcerzak | | |
| 2463 | DX | 2016 Price Change Notification | Bentley; Balcerzak | | |
| 2464 | DX | 4/14/2014 DIRECTV Web Capture [DUPLICATE of Exhibit 1021] | Leever; Poling-Hiraldo; Gonzalez; Stahl | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|--------------------------------|------------------------------|
| 2465 | DX | 2/5/2015 DIRECTV call center marketing materials: "Leadership Launch Kit Sales Support/Bundles" [DUPLICATE of Exhibit 522] | Campain | | |
| 2466 | DX | 8/19/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2467 | DX | 10/18/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2468 | DX | 10/23/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2469 | DX | 10/26/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2470 | DX | 11/22/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2471 | DX | 12/6/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2472 | DX | 12/31/2010 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2473 | DX | 1/24/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2474 | DX | 3/17/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2475 | DX | 3/17/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2476 | DX | 6/7/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2477 | DX | 6/29/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2478 | DX | 7/27/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2479 | DX | 10/25/2011 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2480 | DX | 1/6/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2481 | DX | 1/27/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2482 | DX | 2/20/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2483 | DX | 3/13/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2484 | DX | 7/20/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2485 | DX | 7/29/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2486 | DX | 9/3/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2487 | DX | 10/14/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2488 | DX | 10/15/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2489 | DX | 10/23/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2490 | DX | 10/25/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2491 | DX | 11/8/2012 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2492 | DX | 1/4/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2493 | DX | 3/7/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2494 | DX | 3/11/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2495 | DX | 3/30/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2496 | DX | 4/5/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2497 | DX | 7/30/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2498 | DX | 8/15/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2499 | DX | 9/18/2013 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2500 | DX | 3/28/2014 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2501 | DX | 5/23/2014 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2502 | DX | 6/8/2014 DIRECTV Order Confirmation Letter | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2503 | DX | 8/17/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2504 | DX | 9/27/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2505 | DX | 10/27/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2506 | DX | 11/4/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2507 | DX | 11/4/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2508 | DX | 11/9/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2509 | DX | 11/30/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2510 | DX | 12/13/2010 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2511 | DX | 1/27/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2512 | DX | 1/29/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|-----------------------------|
| 2513 | DX | 3/2/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2514 | DX | 3/13/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2515 | DX | 3/17/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2516 | DX | 3/13/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2517 | DX | 4/10/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2518 | DX | 4/22/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2519 | DX | 4/30/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2520 | DX | 5/12/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|------------------------------|
| 2521 | DX | 5/30/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2522 | DX | 5/23/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2523 | DX | 6/22/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2524 | DX | 7/2/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2525 | DX | 7/14/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2526 | DX | 7/27/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2527 | DX | 8/2/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2528 | DX | 10/24/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2529 | DX | 11/4/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2530 | DX | 12/7/2011 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2531 | DX | 1/5/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2532 | DX | 1/16/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2533 | DX | 1/22/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2534 | DX | 2/20/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2535 | DX | 2/29/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2536 | DX | 3/3/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2537 | DX | 4/3/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2538 | DX | 4/17/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2539 | DX | 5/18/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2540 | DX | 6/25/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2541 | DX | 7/19/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2542 | DX | 7/31/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2543 | DX | 10/15/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2544 | DX | 10/15/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2545 | DX | 10/17/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2546 | DX | 10/25/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2547 | DX | 10/25/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2548 | DX | 10/31/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2549 | DX | 12/4/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2550 | DX | 12/28/2012 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2551 | DX | 1/5/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2552 | DX | 1/10/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**

*FTC v. DIRECTV and DIRECTV, LLC*

Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2553 | DX | 1/13/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2554 | DX | 2/14/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2555 | DX | 2/15/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2556 | DX | 3/7/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2557 | DX | 3/15/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2558 | DX | 3/29/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2559 | DX | 4/2/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2560 | DX | 5/28/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2561 | DX | 6/24/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2562 | DX | 6/24/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2563 | DX | 6/28/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2564 | DX | 8/5/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2565 | DX | 8/7/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2566 | DX | 11/16/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2567 | DX | 12/24/2013 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2568 | DX | 2/5/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2569 | DX | 2/24/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2570 | DX | 3/16/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2571 | DX | 3/28/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2572 | DX | 4/1/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2573 | DX | 5/5/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2574 | DX | 5/30/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2575 | DX | 6/3/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2576 | DX | 7/30/2014 DIRECTV Order Confirmation Email | Campain; Poling-Hiraldo; Leever; Bentley; Guyardo; Patel | | |
| 2577 | DX | 2009 Q1 DIRECTV National Offer Rebate Form | Leever | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2578 | DX | 2009 Q1 DIRECTV Mas Rebate Form Rebate Form | Leever | | |
| 2579 | DX | Undated DIRECTV Spring Offer Rebate Form | Leever | | |
| 2580 | DX | 2008 Q1 DIRECTV New Customer Rebate Instructions | Leever | | |
| 2581 | DX | 02/2008 DIRECTV New Customer Rebate Instructions | Leever | | |
| 2582 | DX | 2010 DIRECTV New Customer Rebate Instructions | Leever | | |
| 2583 | DX | 07/2011 DIRECTV New Customer Rebate Instructions | Leever | | |
| 2584 | DX | 01/2017 Website Capture | Bentley; Poling-Hiraldo; Rosenson | | |
| 2585 | DX | 5/19/2015 DIRECTV Website Capture [Duplicate of Exhibit 1046] | Leever; Poling-Hiraldo; Gonzalez; Stahl | | |
| 2586 | DX | 3/11/2016 DIRECTV Website Capture [Duplicate of Exhibit 1080] | Bentley; Poling-Hiraldo; Gonzalez; Stahl; Rosenson | | |
| 2587 | DX | 3/11/2016 DIRECTV Website Capture (video) [Duplicate of Exhibit 1081] | Bentley; Poling-Hiraldo; Gonzalez; Stahl; Rosenson | | |
| 2588 | DX | Higher Quality Version of Exhibit 1002 - Civil Investigative Demand response: Exhibit 33 (DIRECTV Website screen shots) | Leever; Poling-Hiraldo | | |
| 2589 | DX | Higher Quality Version of Exhibit 1009 - 2/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2590 | DX | Higher Quality Version of Exhibit 1011 - 2/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2591 | DX | Higher Quality Version of Exhibit 1014 - 3/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2592 | DX | Higher Quality Version of Exhibit 1015 - 3/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2593 | DX | Higher Quality Version of Exhibit 1019 - 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2594 | DX | Higher Quality Version of Exhibit 1020 - 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2595 | DX | Higher Quality Version of Exhibit 1022 - 4/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2596 | DX | Higher Quality Version of Exhibit 1024 - 5/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2597 | DX | Higher Quality Version of Exhibit 1025 - 6/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2598 | DX | Higher Quality Version of Exhibit 1026 - 6/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2599 | DX | Higher Quality Version of Exhibit 1028 - 7/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2600 | DX | Higher Quality Version of Exhibit 1030- 8/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2601 | DX | Higher Quality Version of Exhibit 1032 - 9/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2602 | DX | Higher Quality Version of Exhibit 1034 - 11/2014 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2603 | DX | Higher Quality Version of Exhibit 1037 - 2/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2604 | DX | Higher Quality Version of Exhibit 1038 - 3/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2605 | DX | Higher Quality Version of Exhibit 1042 - 4/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2606 | DX | Higher Quality Version of Exhibit 1044 - 5/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Leever; Poling-Hiraldo | | |
| 2607 | | INTENTIONALLY BLANK | | | |
| 2608 | DX | Higher Quality Version of Exhibit 1062 - 9/2015 Screen Shots of Selected Portions of DIRECTV Website | Leever; Bentley; Poling-Hiraldo | | |
| 2609 | DX | Higher Quality Version of Exhibit 1070 - 11/2015 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Bentley; Poling-Hiraldo; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2610 | DX | Higher Quality Version of Exhibit 1075 - 1/2016 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Bentley; Poling-Hiraldo; Rosenson | | |
| 2611 | DX | Higher Quality Version of Exhibit 1082 - 3/2016 Screen Shots of Selected Portions of DIRECTV Website with Annotations | Bentley; Poling-Hiraldo; Rosenson | | |
| 2612 | DX | 02/2017 Website Capture | Bentley; Poling-Hiraldo; Rosenson | | |
| 2613 | DX | 02/2017 DIRECTV Video Capture of Website | Bentley; Poling-Hiraldo; Rosenson | | |
| 2614 | DX | DIRECTV Business Analytics - Updated - 02/24/2017 | Torres | | |
| 2615 | DX | Original copy provided to consumers of Exhibit 111 - 2009 print ad, offer ends 7/2/2009, "GET DIRECTV" (Weeds) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2616 | DX | Original copy provided to consumers of Exhibit 112 - 2009 print ad, offer ends 07/07/2009, "Get DIRECTV" (Weeds circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2617 | DX | Original copy provided to consumers of Exhibit 115 - 2011 print ad, offer ends 12/31/2009, "Get DIRECTV" (Grinch) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2618 | DX | Original copy provided to consumers of Exhibit 120 - 2010 print ad, offer ends 02/08/2010, "Get DIRECTV" (Spartacus Dual FC circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2619 | DX | Original copy provided to consumers of Exhibit 121 - 2009 print ad, offer ends 02/08/2010, "Get DIRECTV" (Ugly Truth circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2620 | DX | Original copy provided to consumers of Exhibit 122 - 2009 print ad, offer ends 02/08/2010, "Get DIRECTV" (Twilight circular) | Gieselman; Guyardo; Leever; Rosenson | | |

**JOINT EXHIBIT LIST**

*FTC v. DIRECTV and DIRECTV, LLC*

Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2621 | DX | Original copy provided to consumers of Exhibit 125 - 2010 print ad, offer ends 07/14/2010, "Get DIRECTV" (Kimora circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2622 | DX | Original copy provided to consumers of Exhibit 126 - 2010 print ad, offer ends 07/14/2010, "Lock in your price for one full year!" (Lock in for 1 year circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2623 | DX | Original copy provided to consumers of Exhibit 128 - 2010 print ad, offer ends 07/21/2010, "Get DIRECTV" (Leap Year circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2624 | DX | Original copy provided to consumers of Exhibit 132 - 2010 print ad, offer ends 10/06/2010, "Get DIRECTV" (Dexter Dual FC circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2625 | DX | Original copy provided to consumers of Exhibit 133 - 2010 print ad, offer ends 10/06/2010, "Get DIRECTV" (Dexter Dual FC circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2626 | DX | Original copy provided to consumers of Exhibit 141 - 2010 print ad, offer ends 02/09/2011, "Lock in your savings for 2 years!" (Halloween circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2627 | DX | Original copy provided to consumers of Exhibit 142 - 2010 print ad, offer ends 02/09/2011, "Get DIRECTV" (Toy Story 3 circular) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2628 | DX | Original copy provided to consumers of Exhibit 143 - 2011 print ad, offer ends 02/09/2011, "Get DIRECTV" (Despicable Me) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2629 | DX | Original copy provided to consumers of Exhibit 144 - 2011 print ad, offer ends 02/09/2011, "210+ Channels & Free HD" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2630 | DX | Original copy provided to consumers of Exhibit 150 - 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (Due Date) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2631 | DX | Original copy provided to consumers of Exhibit 151 - 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (Disney) | Gieselman; Guyardo; Leever; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2632 | DX | Original copy provided to consumers of Exhibit 152 - 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (30 Rock) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2633 | DX | Original copy provided to consumers of Exhibit 153 - 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (Rango) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2634 | DX | Original copy provided to consumers of Exhibit 154 - 2011 print ad, offer ends 07/20/2011, "Get DIRECTV" (Rango) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2635 | DX | Original copy provided to consumers of Exhibit 160 - 2011 print ad, offer ends 10/05/2011, "Best Offer Ever" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2636 | DX | Original copy provided to consumers of Exhibit 161 - 2011 print ad, offer ends 10/05/2011, "The Ultimate Bundle" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2637 | DX | Original copy provided to consumers of Exhibit 162 - 2011 print ad, offer ends 10/05/2011, "Get DIRECTV" (Deion Sanders) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2638 | DX | Original copy provided to consumers of Exhibit 173 - 2011 print ad, offer ends 11/23/2011, "The Ultimate Bundle" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2639 | DX | Original copy provided to consumers of Exhibit 174 - 2011 print ad, offer ends 12/31/2011, "Get DIRECTV" (Grinch) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2640 | DX | Original copy provided to consumers of Exhibit 176 - 2012 print ad, offer ends 02/08/2012, "Get DIRECTV" (The Hangover 2) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2641 | DX | Original copy provided to consumers of Exhibit 179 - 2012 print ad, offer ends04/18/2012, "Get DIRECTV" (Happy Feet 2) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2642 | DX | Original copy provided to consumers of Exhibit 182 - 2012 print ad, offer ends 07/18/2012, "Get DIRECTV" (MLB Pujols) | Gieselman; Guyardo; Leever; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2643 | DX | Original copy provided to consumers of Exhibit 183 - 2012 print ad, offer ends 07/18/2012, "Get DIRECTV" (The Artist) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2644 | DX | Original copy provided to consumers of Exhibit 184 - 2012 print ad, offer ends 07/18/2012, "Get DIRECTV" (The Artist) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2645 | DX | Original copy provided to consumers of Exhibit 189 - 2012 print ad, offer ends 08/29/2012, "Get DIRECTV" (Hunger Games) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2646 | DX | Original copy provided to consumers of Exhibit 192 - 2012 print ad, offer ends 10/03/2012, "Get DIRECTV" (The X Factor) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2647 | DX | Original copy provided to consumers of Exhibit 195 - 2012 print ad, offer ends 10/10/2012, "Last Chance to Save" (Blue & Red) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2648 | DX | Original copy provided to consumers of Exhibit 197 - 2012 print ad, offer ends 12/05/2012, "Bonus Savings Event" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2649 | DX | Original copy provided to consumers of Exhibit 198 - 2012 print ad, offer ends 12/05/2012, "Get DIRECTV" (The Amazing Spiderman) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2650 | DX | Original copy provided to consumers of Exhibit 201 - 2012 print ad, offer ends 12/31/2012, "Get DIRECTV" (Polar Express) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2651 | DX | Original copy provided to consumers of Exhibit 203 - 2013 print ad, offer ends 01/26/2013, "The Ultimate Bundle" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2652 | DX | Original copy provided to consumers of Exhibit 206 - 2013 print ad, offer ends 04/15/2013, "Get DIRECTV" (Scandal) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2653 | DX | Original copy provided to consumers of Exhibit 207 - 2013 print ad, offer ends 04/15/2013, "Get DIRECTV" (The Voice) | Gieselman; Guyardo; Leever; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|-------------------------------|------------------------------|
| 2654 | DX | Original copy provided to consumers of Exhibit 208 - 2013 print ad, offer ends 04/15/2013, "Double Savings Event" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2655 | DX | Original copy provided to consumers of Exhibit 222 - 2013 print ad, offer ends 07/31/2013, "Triple Savings Event" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2656 | DX | Original copy provided to consumers of Exhibit 223 - 2013 print ad, offer ends 07/31/2013, "Get DIRECTV" (America's Got Talent) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2657 | DX | Original copy provided to consumers of Exhibit 224 - 2013 print ad, offer ends 07/31/2013, "GET DIRECTV" (Dexter) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2658 | DX | Original copy provided to consumers of Exhibit 225 - 2013 print ad, offer ends 07/31/2013, "Last Chance to Save" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2659 | DX | Original copy provided to consumers of Exhibit 226 - 2013 print ad, offer ends 10/02/2013, "Best Offer Ever" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2660 | DX | Original copy provided to consumers of Exhibit 227 - 2013 print ad, offer ends 10/02/2013, "The Ultimate Bundle" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2661 | DX | Original copy provided to consumers of Exhibit 228 - 2013 print ad, offer ends 10/02/2013, "Get DIRECTV" (NFL Hot Spot) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2662 | DX | Original copy provided to consumers of Exhibit 267 - 2013 print ad, offer ends 02/05/2014, "Get DIRECTV" (Despicable Me) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2663 | DX | Original copy provided to consumers of Exhibit 268 - 2014 print ad, offer ends 02/05/2014, "Get DIRECTV" (Cougar Town) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2664 | DX | Original copy provided to consumers of Exhibit 269 - 2014 print ad, offer ends 02/05/2014, "Get DIRECTV" (NFL) | Gieselman; Guyardo; Leever; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---|---|---|---|---|---|
| 2665 | DX | Original copy provided to consumers of Exhibit 278 - 2014 print ad, offer ends 04/09/2014, "Real Deal" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2666 | DX | Original copy provided to consumers of Exhibit 279 - 2014 print ad, offer ends 04/09/2014, "4 Days Left" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2667 | DX | Original copy provided to consumers of Exhibit 280 - 2014 print ad, offer ends 04/09/2014, "The Ultimate Bundle" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2668 | DX | Original copy provided to consumers of Exhibit 282 - 2014 print ad, offer ends 07/23/2014, "Double Savings Event" (French Fold) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2669 | DX | Original copy provided to consumers of Exhibit 283 - 2014 print ad, offer ends 07/23/2014, "Last Chance" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2670 | DX | Original copy provided to consumers of Exhibit 285 - 2014 print ad, offer ends 10/01/2014, "Get DIRECTV" (NFL) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2671 | DX | Original copy provided to consumers of Exhibit 295 - 2014 print ad, offer ends 12/27/2014, "Get DIRECTV" (Homeland) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2672 | DX | Original copy provided to consumers of Exhibit 299 - 2014 print ad, offer ends 01/05/2015, "DIRECTV" (Homeland) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2673 | DX | Original copy provided to consumers of Exhibit 300 - 2014 print ad, offer ends 01/05/2015, "Get DIRECTV" (Homeland) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2674 | DX | Original copy provided to consumers of Exhibit 301 - 2014 print ad, offer ends 01/05/2015, "Best Offer Ever" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2675 | DX | Original copy provided to consumers of Exhibit 303 - 2015 print ad, offer ends 03/28/2015, "The Ultimate Bundle" (French fold) | Gieselman; Guyardo; Leever; Rosenson | | |

**JOINT EXHIBIT LIST**
*FTC v. DIRECTV and DIRECTV, LLC*
Case No. 4:15-cv-01129-HSG (N.D. Cal.)

| EX. NO. | Offer Party | Description | Sponsoring Witness | Date Marked for Identification | Date Admitted into Evidence |
|---------|-------------|-------------|--------------------|--------------------------------|------------------------------|
| 2676 | DX | Original copy provided to consumers of Exhibit 304 - 2015 print ad, offer ends 05/27/2015, "Switch and Save" (Rob Lowe) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2677 | DX | Original copy provided to consumers of Exhibit 305 - 2015 print ad, offer ends 05/27/2015, "The Cable Crusher" (French fold) | Gieselman; Guyardo; Leever; Rosenson | | |
| 2678 | DX | Original copy provided to consumers of Exhibit 306 - 2015 print ad, offer ends 05/27/2015, "Last Chance" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2679 | DX | Original copy provided to consumers of Exhibit 321 - 2015 print ad, offer ends 10/20/2015, "Don't be Like this Peyton" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2680 | DX | Original copy provided to consumers of Exhibit 333 - 2015 print ad, offer ends 01/02/2016, "The Big Deal" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2681 | DX | Original copy provided to consumers of Exhibit 337 - 2016 print ad, offer ends 04/13/2016, "Don't be a Settler" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2682 | DX | Original copy provided to consumers of Exhibit 338 - 2016 print ad, offer ends 04/13/2016, "8 Days Left" | Gieselman; Guyardo; Leever; Rosenson | | |
| 2683 | DX | Original copy provided to consumers of Exhibit 342 - 2016 print ad, offer ends 07/16/2016, "Bundle & Save" | Gieselman; Guyardo; Leever; Rosenson | | |